# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                        §
                                              §
MEDIA GROUP INC                               §          Case No. 01-45924 E-7
                                              §
                    Debtor(s)                 §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. The debtor filed a petition under chapter     of the United States Bankruptcy Code on
   .  The undersigned trustee was appointed on              .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                $

         Funds were disbursed in the following amounts:

         Administrative expenses
         Payments to creditors
         Non-estate funds paid to 3rd Parties
         Payments to the debtor

         Leaving a balance on hand of[1]          $

 The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank
account.

6. The deadline for filing claims in this case was              . All claims of each class
which will receive a distribution have been examined and any objections to the allowance of

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 1 of
28

claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

      7.  The Trustee's proposed distribution is attached as **Exhibit D**.

      8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $      .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

      The trustee has received $    as interim compensation and now requests a sum of $     , for a total compensation of $     .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $   , and now requests reimbursement for expenses of $    , for total expenses of $    .

      Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____  By:/s/LOIS I. BRADY_____
                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TFR (9/1/2009) *(Page: 2)*

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit A**

| Case No: | 01-45924 | E-7 | Judge: RODGER L. EFREMSKY | | Trustee Name: | LOIS I. BRADY |

Case Name: MEDIA GROUP INC

Date Filed (f) or Converted (c): 11/05/01 (f)

341(a) Meeting Date: 11/19/02

For Period Ending: 09/07/10

Claims Bar Date: 02/10/03

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNT | 162,400.00 | 59,085.35 | | 59,085.35 | FA |
| 2. ACCOUNT RECEIVABLES | 1,280,870.00 | 11,814.53 | | 12,439.53 | FA |
| 3. Post-Petition Interest Deposits (u) | Unknown | N/A | | 18,763.62 | FA |
| 4. REFUNDS (u) | 0.00 | 4,174.05 | | 4,174.05 | FA |
| 5. EQUIPMENT | 1,598,218.00 | 255,850.00 | | 255,850.00 | FA |
| 6. INVENTORY | 240,282.00 | 47,500.00 | | 47,500.00 | FA |
| 7. REAL PROPERTY | Unknown | 25,000.00 | | 25,000.00 | FA |
|    44799 Industrial Drive, Fremont, CA | | | | | |
|    Leasehold/Fee Claim | | | | | |
| 8. COSTS TO AMEND ANSWER (u) | 0.00 | 350.00 | | 350.00 | FA |
| 9. PREFERENCE CLAIMS (u) | 0.00 | 103,799.56 | | 103,799.56 | FA |
| 10. RELEASE OF INTER-PLEADED FUNDS+INTEREST (u) | 0.00 | 36,937.24 | | 36,937.24 | FA |
| 11. ATTY FEES INCURRED TO DEFEND AGAINST (u) | 0.00 | 26,663.00 | | 26,663.00 | FA |
|    SUBPOENA ISSUED BY LAW OFFICES OF LINDA SHAO APLC V CHAN ET AL [without first obtaining leave of the bankruptcy court as required by the Barton Doctrine] [02/11/08: Initial payment of 5K followed by monthly payments of $2500 on 10th of June & each month until paid in full] | | | | | |
|    $1,337 refunded to Shao for overpayment | | | | | |
| 12. PETTY CASH | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 13. SECURITY DEPOSIT | 16,588.00 | 0.00 | DA | 0.00 | FA |
| 14. OTHER RECEIVABLES | 83,576.00 | 0.00 | DA | 0.00 | FA |
| 15. 97 CHEVY TRUCK | 4,000.00 | 0.00 | DA | 0.00 | FA |
| 16. OFFICE EQUIPMENT | 15,275.00 | 0.00 | DA | 0.00 | FA |
| 17. leasehold/fee claim - 44799 Industrial Dr, Fremont | Unknown | 0.00 | DA | 0.00 | FA |

Gross Value of Remaining Assets

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 3 of 28

Case No:        01-45924        E-7     Judge: RODGER L. EFREMSKY                Trustee Name:            LOIS I. BRADY
Case Name:      MEDIA GROUP INC                                                 Date Filed (f) or Converted (c):   11/05/01 (f)
                                                                                341(a) Meeting Date:     11/19/02
                                                                                Claims Bar Date:         02/10/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $3,402,209.00 | $571,173.73 | | $590,562.35 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/01/07        Current Projected Date of Final Report (TFR): 09/07/10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No: 01-45924 -E-7

Case Name: MEDIA GROUP INC

Taxpayer ID No: *******2949
For Period Ending: 09/07/10

Trustee Name: LOIS I. BRADY
Bank Name: BANK OF AMERICA
Account Number / CD #: *******1824 TIP ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/31/02 | 1 | SUSAN UECKER | FUNDS IN DEBTOR'S ACCOUNT | 1129-000 | 24,300.00 | | 24,300.00 |
| | | CHAPTER 11 TRUSTEE | | | | | |
| * 11/06/02 | | UNIQUE LEADER RECORDS | ACCOUNT RECEIVABLE | 1121-003 | 500.00 | | 24,800.00 |
| 11/12/02 | 2 | STONE PUBLISHING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,100.00 | | 25,900.00 |
| 11/29/02 | 3 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.84 | | 25,917.84 |
| * 12/04/02 | | UNIQUE LEADER RECORDS | CHECK BOUNCED | 1121-003 | -500.00 | | 25,417.84 |
| 12/10/02 | 2 | PERFORMANCE PLUS PLASTICS | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 25,917.84 |
| 12/10/02 | 2 | EZONICS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 1,412.99 | | 27,330.83 |
| 12/22/02 | 1 | BANK OF AMERICA | FUNDS IN BANK ACCOUNT | 1129-000 | 34,785.35 | | 62,116.18 |
| | | FUNDS IN ACCOUNT | | | | | |
| 12/22/02 | 2 | ALLIED VAUGHN | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 63,616.18 |
| 12/31/02 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 25.94 | | 63,642.12 |
| 01/03/03 | 2 | SOUND MERCHANDISING, INC | ACCOUNT RECEIVABLE | 1121-000 | 836.00 | | 64,478.12 |
| 01/14/03 | 000101 | ALAMEDA COUNTY WATER DISTRICT | water service | 2990-000 | | 56.20 | 64,421.92 |
| | | ACCT. # 04-33A-12931K -8 | | | | | |
| 01/22/03 | 000102 | INTERNATIONAL SURETIES LTD | BOND #016027952 (01/01/03-01/01/04) | 2300-000 | | 49.56 | 64,372.36 |
| | | 210 BARONNE ST STE 1700 | | | | | |
| | | NEW ORLEANS LA 70112 | | | | | |
| 01/31/03 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 46.42 | | 64,418.78 |
| 02/06/03 | 4 | INTERNATIONAL SURETIES | REFUND | 1290-000 | 1,494.00 | | 65,912.78 |
| 02/28/03 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 42.66 | | 65,955.44 |
| 03/03/03 | 000103 | SAFETY CLEAN | REMOVAL OF WASTE | 2420-000 | | 5,916.00 | 60,039.44 |
| 03/07/03 | 5 | PAN DISK | SALE OF EQUIPMENT | 1129-000 | 30,000.00 | | 90,039.44 |
| 03/07/03 | 6 | DAN DUMAN 7 ASSOCIATES | SALE OF INVENTORY | 1129-000 | 6,000.00 | | 96,039.44 |
| 03/12/03 | 5 | CENTRAL JANITORS SPLY - WIRE TRANSFER | SALE OF EQUIPMENT | 1129-000 | 22,000.00 | | 118,039.44 |
| 03/12/03 | 6 | D A DUMAN & ASSOCIATES - WIRE TRANSFER | SALE OF INVENTORY | 1129-000 | 41,500.00 | | 159,539.44 |
| * 03/13/03 | | NCA | ACCOUNT RECEIVABLE | 1121-003 | 2,126.34 | | 161,665.78 |
| 03/18/03 | 000104 | EMMA LIM | NOTARY FEE | 2420-000 | | 10.00 | 161,655.78 |

Page Subtotals 167,687.54 6,031.76

Ver: 15.20

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 5 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 01-45924 -E-7
Case Name: MEDIA GROUP INC

Trustee Name: LOIS I. BRADY
Bank Name: BANK OF AMERICA
Account Number / CD #: *******1824 TIP ACCOUNT

Taxpayer ID No: *******2949
For Period Ending: 09/07/10

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/03 | 000105 | SAFETY KLEEN | WASTE REMOVAL | 2420-000 | | 2,620.00 | 159,035.78 |
| 03/22/03 | 000106 | ALAMEDA COUNTY WATER DISTRICT | PAYMENT OF WATER BILL FOR FIRE ALAR | 2420-000 | | 28.33 | 159,007.45 |
| 03/24/03 | 5 | PANDISK TECHNOLOGY INC. | SALE OF EQUIPMENT | 1129-000 | 90,000.00 | | 249,007.45 |
| 03/24/03 | 5 | HELENA ANN WEISS-DUMAN WIRE TRANSFER FROM 03/18/03 | SALE OF EQPT | 1129-000 | 109,000.00 | | 358,007.45 |
| 03/31/03 | 3 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 90.27 | | 358,097.72 |
| 04/02/03 | 000107 | SAFETY-KLEEN | FURTHER CLEAN UP EXPENSES | 2420-000 | | 333.11 | 357,764.61 |
| 04/23/03 | 5 | OLYMPIC SCREEN CRAFTS | SALE OF PERSONAL PROPERTY; AIR COMPRESSOR | 1129-000 | 3,850.00 | | 361,614.61 |
| * 04/30/03 | | NCA | CHECK LOST: REPLACEMENT REC'D | 1121-003 | -2,126.34 | | 359,488.27 |
| 04/30/03 | 2 | NATIONAL COLLECTION AGENCY (REPLACEMENT FOR LOST CHECK) | ACCOUNT RECEIVABLE | 1121-000 | 2,126.34 | | 361,614.61 |
| 04/30/03 | 3 | BANK OF AMERICA | Interest Rate 0.800 | 1270-000 | 149.50 | | 361,764.11 |
| 04/30/03 | 000108 | D.A.DUMAN & ASSOCIATES P.O. BOX 4345 SAN LEANDRO, CA 94579 | REFUND OF OVERPAYMENT OVERPAID DURING SALE; EQUIPMENT SOLD WAS NOT AVAILABLE | 2420-000 | | 2,000.00 | 359,764.11 |
| 05/13/03 | 2 | ELIBRIUM, INC | ACCOUNT RECEIVABLE | 1121-000 | 4,339.20 | | 364,103.31 |
| 05/15/03 | 000109 | ALAMEDA COUNTY WATER DISTRICT | WATER SERVICE | 2420-000 | | 28.50 | 364,074.81 |
| 05/30/03 | 3 | BANK OF AMERICA | Interest Rate 0.800 | 1270-000 | 247.02 | | 364,321.83 |
| 06/06/03 | 000110 | EMMA LIMM | NOTARY FEE | 2420-000 | | 10.00 | 364,311.83 |
| 06/09/03 | 5 | DAN DUMAN | SALE OF EQUIPMENT | 1121-000 | 1,000.00 | | 365,311.83 |
| 06/09/03 | 000111 | JOSE FLORES 6160 GLEN HARBOR DRIVE SAN JOSE, CA 95123 | SERVICES | 2420-000 | | 950.00 | 364,361.83 |
| 06/09/03 | 000112 | LOCKSMITH EXPRESS 3182 CAMPUS DRIVE, #343 SAN MATEO, CA 94403-3123 | LOCKSMITH SERVICES | 2420-000 | | 1,591.95 | 362,769.88 |
| 06/12/03 | 2 | NCA/VIDEO SOUND | ACCOUNT RECEIVABLE | 1121-000 | 625.00 | | 363,394.88 |
| 06/12/03 | 000113 | R.J. PAPALE | ADMINISTRATIVE EXPENSE | 2420-000 | | 17,955.00 | 345,439.88 |

Page Subtotals: 209,300.99 | 25,516.89

LFORM24
UST Form 101-7-TFR (9/1/2009) (Page: 6)

Ver: 15.20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit B**

Case No: 01-45924 -E-7
Case Name: MEDIA GROUP INC

Trustee Name: LOIS I. BRADY
Bank Name: BANK OF AMERICA
Account Number / CD #: *******1824 TIP ACCOUNT

Taxpayer ID No: *******2949
For Period Ending: 09/07/10

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/12/03 | 000114 | 2605 SACRAMENTO ST SAN FRANCISCO CA 94115 REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 353 SACRAMENTO ST STE 860 SAN FRANCISCO CA 94111 | ATTORNEY'S INTERIM FEES | 6210-000 | | 46,969.50 | 298,470.38 |
| 06/12/03 | 000115 | REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 353 SACRAMENTO ST STE 860 SAN FRANCISCO CA 94111 | ATTORNEY'S INTERIM EXPENSES | 6220-000 | | 1,654.88 | 296,815.50 |
| 06/24/03 | 7 | FIDELITY NATIONAL TITLE CO/ CHINATRUST BANK | SALE OF EQUITY IN PROPERTY | 1110-000 | 25,000.00 | | 321,815.50 |
| 06/30/03 | 3 | BANK OF AMERICA | Interest Rate 0.800 | 1270-000 | 227.12 | | 322,042.62 |
| 07/07/03 | 000116 | ALAMEDA COUNTY WATER DISTRICT | WATER BILL | 2420-000 | | 33.66 | 322,008.96 |
| * 07/09/03 | 000117 | INTERNATIONAL SURETIES LTD 210 BARONNE ST STE 1700 NEW ORLEANS LA 70112 | BOND #016027952: EFFECTIVE 03/01/03 | 2300-003 | | 10.57 | 321,998.39 |
| * 07/09/03 | 000117 | INTERNATIONAL SURETIES LTD 210 BARONNE ST STE 1700 NEW ORLEANS LA 70112 | INCORRECT AMOUNT | 2300-003 | | -10.57 | 322,008.96 |
| 07/09/03 | 000118 | INTERNATIONAL SURETIES LTD 210 BARONNE ST STE 1700 NEW ORLEANS LA 70112 | BOND #016027952; EFFECTIVE 03/01/03 | 2300-000 | | 31.70 | 321,977.26 |
| 07/31/03 | 3 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 213.50 | | 322,190.76 |
| 08/13/03 | 000119 | IMPERIAL BUSINESS CREDIT, INC. P.O. BOX 289032 SAN DIEGO, CA 92198-9032 | PAYMENT OF SECURED CLAIM | 4210-000 | | 5,700.00 | 316,490.76 |
| 08/13/03 | 000120 | CLERK, U.S. BANKRUPTCY COURT OAKLAND DIVISION | ADVERSARY FEES | 2700-000 | | 1,350.00 | 315,140.76 |

Page Subtotals: 25,440.62   55,739.74

Ver: 15.20

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 7 of 28

Case No:      01-45924  -E-7
Case Name:   MEDIA GROUP INC

Trustee Name:          LOIS I. BRADY
Bank Name:             BANK OF AMERICA
Account Number / CD #:  *******1824  TIP ACCOUNT

Taxpayer ID No: *******2949
For Period Ending: 09/07/10

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 135.83 | | 315,276.59 |
| 09/02/03 | 8 | EOC ORD, INC | COSTS TO AMEND ANSWER | 1290-000 | 350.00 | | 315,626.59 |
| 09/10/03 | 9 | CIS TECHNOLOGY, INC. | PREFERENCE RECOVERY | 1241-000 | 12,500.00 | | 328,126.59 |
| 09/30/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 132.96 | | 328,259.55 |
| 10/06/03 | 9 | PACIFIC LAW GROUP | PREFERENCE RECOVERY | 1241-000 | 518.39 | | 328,777.94 |
| * 10/07/03 | 000121 | GENERAL BANK C/O STEPHEN E. JENKINS HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FL. ENCINO, CA 91438-2829 | PAYMENT OF SECURED CLAIM | 4210-004 | | 11,739.53 | 317,038.41 |
| 10/08/03 | 9 | SINGULUS TECHNOLOGIES, INC. | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 318,038.41 |
| 10/10/03 | 9 | WILLIAMS ADVANCED MATERIALS | PREFERENCE RECOVERY | 1241-000 | 3,299.14 | | 321,337.55 |
| 10/22/03 | 000122 | NATIONAL COLLECTION AGENCY 1620 SCHOOL ST., SUITE 105 MORAGA, CA 94556 | REFUND OF BOUNCED CHECK A/R COLLECTED CHECK BOUNCED | 6950-000 | | 625.00 | 320,712.55 |
| 10/31/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 140.54 | | 320,853.09 |
| 11/12/03 | 9 | DIC INTERNATIONAL (USA) INC | SETTLEMENT PAYMENT | 1241-000 | 39,000.00 | | 359,853.09 |
| 11/24/03 | 000123 | SAFETY-KLEEN | CLEAN UP | 2420-000 | | 3,081.09 | 356,772.00 |
| 11/28/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 144.13 | | 356,916.13 |
| * 12/23/03 | 000121 | GENERAL BANK C/O STEPHEN E. JENKINS HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FL. ENCINO, CA 91438-2829 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-004 | | -11,739.53 | 368,655.66 |
| 12/29/03 | 000124 | GENERAL BANK C/O STEPHEN JENKINS ATTORNEYS AT LAW 15910 VENTURA BLVD., 12TH FLOOR ENCINO, CA 91436 | REISSUE OF SECURED CLAIM PAYMENT | 4210-000 | | 11,739.53 | 356,916.13 |

Page Subtotals          57,220.99          15,445.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  01-45924  -E-7
Case Name:  MEDIA GROUP INC

Taxpayer ID No:  *******2949
For Period Ending:  09/07/10

Trustee Name:  LOIS I. BRADY
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******1824  TIP ACCOUNT

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 156.60 | | 357,072.73 |
| 01/16/04 | 000125 | INTERNATIONAL SURETIES LTD | BLANKET BOND #016030864 | 2300-000 | | 428.11 | 356,644.62 |
| | | 210 BARONNE ST STE 1700 | (01/01/04 - 01/01/05) | | | | |
| | | NEW ORLEANS LA 70112 | | | | | |
| 01/21/04 | 9 | POLYONE | PREFERENCE RECOVERY | 1241-000 | 2,500.00 | | 359,144.62 |
| 01/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 152.01 | | 359,296.63 |
| 02/27/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 121.73 | | 359,418.36 |
| 03/08/04 | 9 | TARGRAY | PREFERENCE RECOVERY | 1241-000 | 500.00 | | 359,918.36 |
| 03/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 121.90 | | 360,040.26 |
| 04/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 118.05 | | 360,158.31 |
| 05/04/04 | 4 | AUTOMATIC DATA PROCESSING, INC. | ACCOUNT RECEIVABLE | 1221-000 | 1,680.05 | | 361,838.36 |
| 05/19/04 | 9 | UNITED COMMERCIAL BANK | PREFERENCE RECOVERY | 1241-000 | 14,151.05 | | 375,989.41 |
| | | FOR HLG CORP | | | | | |
| 05/26/04 | 9 | COHERENT LASER GROUP | PREFERENCE RECOVERY | 1241-000 | 30,330.98 | | 406,320.39 |
| 05/28/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 124.16 | | 406,444.55 |
| 06/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 133.25 | | 406,577.80 |
| 07/30/04 | 10 | COUNTY OF SANTA CLARA WARRANT | RELEASE OF FUNDS | 1229-000 | 35,274.35 | | 441,852.15 |
| 07/30/04 | 10 | COUNTY OF SANTA CLARA WARRANT | INTEREST ON RELEASED FUNDS | 1229-000 | 1,662.89 | | 443,515.04 |
| 07/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 137.74 | | 443,652.78 |
| 08/09/04 | 000126 | REIDUN STROMSHEIM | SECOND INTERIM ATTORNEYS FEES | 3210-000 | | 101,064.39 | 342,588.39 |
| | | STROMSHEIM & ASSOCIATES | PER ORDER 08/05/2004 | | | | |
| | | 353 SACRAMENTO ST STE 860 | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |
| 08/09/04 | 000127 | REIDUN STROMSHEIM | SECOND INTERIM ATTORNEYS EXPENSE | 3220-000 | | 7,341.31 | 335,247.08 |
| | | STROMSHEIM & ASSOCIATES | PER ORDER 08/05/2004 | | | | |
| | | 353 SACRAMENTO ST STE 860 | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |
| 08/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 123.42 | | 335,370.50 |
| 09/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 109.96 | | 335,480.46 |

Page Subtotals  87,398.14    108,833.81

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 9 of 28

Ver: 15.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       01-45924 -E-7
Case Name:   MEDIA GROUP INC

Taxpayer ID No:  *******2949
For Period Ending: 09/07/10

Trustee Name:   LOIS I. BRADY
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******1824  TIP ACCOUNT

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/20/04 | 000128 | INTERNATIONAL SURETIES LTD | BOND #016030864; EFFECTIVE 09/29/04 | 2300-000 | | 7.48 | 335,472.98 |
| | | 210 BARONNE ST STE 1700 | | | | | |
| | | NEW ORLEANS LA 70112 | | | | | |
| 10/29/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 113.66 | | 335,586.64 |
| 11/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 110.03 | | 335,696.67 |
| 12/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 113.73 | | 335,810.40 |
| 01/19/05 | 000129 | INTERNATIONAL SURETIES LTD | BOND #016030864 (01/01/05-01/01/06) | 2300-000 | | 421.99 | 335,388.41 |
| | | 210 BARONNE ST STE 1700 | | | | | |
| | | NEW ORLEANS LA 70112 | | | | | |
| 01/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 114.04 | | 335,502.45 |
| 02/28/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 113.06 | | 335,615.51 |
| 03/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.27 | | 335,743.78 |
| 04/29/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 124.17 | | 335,867.95 |
| 05/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.38 | | 335,996.33 |
| 06/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 124.27 | | 336,120.60 |
| 07/29/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.45 | | 336,249.05 |
| 08/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 205.90 | | 336,454.95 |
| 09/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 221.23 | | 336,676.18 |
| 10/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 228.76 | | 336,904.94 |
| 11/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 221.53 | | 337,126.47 |
| 12/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 229.05 | | 337,355.52 |
| 01/19/06 | 000130 | INTERNATIONAL SURETIES LTD | BLANKET  BOND #016030864 | 2300-000 | | 400.32 | 336,955.20 |
| | | 203 CARONDELET ST STE 500 | [01/01/06 - 01/01/07] | | | | |
| | | NEW ORLEANS LA 70130 | | | | | |
| 01/31/06 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 229.22 | | 337,184.42 |
| 02/28/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 240.19 | | 337,424.61 |
| 03/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 315.24 | | 337,739.85 |
| 04/28/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 305.35 | | 338,045.20 |
| 05/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 378.34 | | 338,423.54 |

Page Subtotals           3,772.87          829.79

Ver: 15.20

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 10 of 28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-45924 -E-7 |
| Case Name: | MEDIA GROUP INC |
| Taxpayer ID No: | *******2949 |
| For Period Ending: | 09/07/10 |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1824  TIP ACCOUNT |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 431.14 | | 338,854.68 |
| 07/26/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 2,500.00 | | 341,354.68 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 07/26/06 | | Transfer to Acct #*******6820 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 338,854.68 |
| 07/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 445.96 | | 339,300.64 |
| 08/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 446.67 | | 339,747.31 |
| 09/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 432.82 | | 340,180.13 |
| 10/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 447.83 | | 340,627.96 |
| 11/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 459.61 | | 341,087.57 |
| 12/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 521.44 | | 341,609.01 |
| 01/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 522.24 | | 342,131.25 |
| 02/27/07 | 000131 | International Sureties, Ltd | Bond # 016030864 | 2300-000 | | 561.98 | 341,569.27 |
| | | 203 Carondelet Street, Suite 500 | | | | | |
| | | New Orleans, LA 70130 | | | | | |
| 02/28/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 472.42 | | 342,041.69 |
| 03/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 523.45 | | 342,565.14 |
| 04/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 506.82 | | 343,071.96 |
| 05/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 524.48 | | 343,596.44 |
| 06/29/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 508.33 | | 344,104.77 |
| 07/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 526.06 | | 344,630.83 |
| 08/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 526.86 | | 345,157.69 |
| 09/28/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 510.64 | | 345,668.33 |
| 10/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 528.45 | | 346,196.78 |
| 11/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 512.18 | | 346,708.96 |
| 12/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 530.04 | | 347,239.00 |
| 01/25/08 | 000132 | INTERNATIONAL SURETIES LTD | BLANKET BOND #016030864 | 2300-000 | | 599.61 | 346,639.39 |
| | | 701 POYDRAS ST STE 420 | [01/01/08 - 01/01/09] | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |

Page Subtotals      11,877.44      3,661.59

Ver: 15.20

LFORM24

UST Form 101-7-TFR (9/1/2009) *(Page: 11)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        01-45924  -E-7
Case Name:   MEDIA GROUP INC

Trustee Name:                        LOIS I. BRADY
Bank Name:                           BANK OF AMERICA
Account Number / CD #:      *******1824  TIP ACCOUNT

Taxpayer ID No:   *******2949
For Period Ending:  09/07/10

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 453.52 | | 347,092.91 |
| 02/18/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 348,592.91 |
| | | 4 N. Second Street, Suite 595 | | | | | |
| | | San Jose, CA 95113 | | | | | |
| 02/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 220.18 | | 348,813.09 |
| 03/21/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 350,313.09 |
| | | 4 N. Second Street, Suite 595 | | | | | |
| | | San Jose, CA 95113 | | | | | |
| 03/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 209.82 | | 350,522.91 |
| 04/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 172.39 | | 350,695.30 |
| 05/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 148.52 | | 350,843.82 |
| 06/04/08 | 11 | Law Offices of Linda Shao | Judgement Payment | 1249-000 | 3,000.00 | | 353,843.82 |
| | | 20380 Town Center Lane Suite 218 | | | | | |
| | | Cupertino, CA 95014-3212 | | | | | |
| 06/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 144.69 | | 353,988.51 |
| 07/15/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 355,488.51 |
| | | 28 N 1st Street, Suite 618 | | | | | |
| | | San Jose, CA 95113-1221 | | | | | |
| 07/21/08 | | Transfer from Acct #*******6820 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 356,488.51 |
| 07/21/08 | | Transfer to Acct #*******6820 | Bank Funds Transfer | 9999-000 | | 7,500.00 | 348,988.51 |
| 07/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 149.25 | | 349,137.76 |
| 08/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 147.85 | | 349,285.61 |
| 09/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 143.16 | | 349,428.77 |
| 10/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 126.98 | | 349,555.75 |
| 11/28/08 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 114.61 | | 349,670.36 |
| 12/16/08 | 000133 | REIDUN STROMSHEIM | 3RD INTERIM ATTY FOR TRUSTEE FEES | 3210-000 | | 50,000.00 | 299,670.36 |
| | | STROMSHEIM & ASSOCIATES | [PARTIAL PAYMENT] | | | | |
| | | 201 CALIFORNIA ST STE 350 | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |

Page Subtotals          10,530.97          57,500.00

Ver: 15.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    01-45924 -E-7
Case Name:    MEDIA GROUP INC

Taxpayer ID No:    *******2949
For Period Ending:    09/07/10

Trustee Name:    LOIS I. BRADY
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******1824  TIP ACCOUNT

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/16/08 | 000134 | REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 201 CALIFORNIA ST STE 350 SAN FRANCISCO CA 94111 | 3RD INTERIM ATTY FOR TRUSTEE EXP | 3220-000 | | 4,106.21 | 295,564.15 |
| * | 12/30/08 | 000135 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Premium #016030864 | 2300-003 | | 516.95 | 295,047.20 |
| | 12/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 68.36 | | 295,115.56 |
| * | 01/11/09 | 000135 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Premium #016030864 | 2300-003 | | -516.95 | 295,632.51 |
| * | 01/13/09 | 000136 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016030864 | 2300-003 | | 653.58 | 294,978.93 |
| * | 01/13/09 | 000136 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016030864 | 2300-003 | | -653.58 | 295,632.51 |
| | 01/13/09 | 000137 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond #016030864 | 2300-000 | | 658.21 | 294,974.30 |
| | 01/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.52 | | 294,981.82 |
| | 02/27/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 6.79 | | 294,988.61 |
| | 03/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.52 | | 294,996.13 |
| | 04/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.97 | | 295,013.10 |
| | 05/29/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,030.64 |
| | 06/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.98 | | 295,047.62 |
| | 07/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,065.16 |
| | 08/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,082.70 |
| | 09/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.98 | | 295,099.68 |

Page Subtotals    193.74    4,764.42

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 13 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 01-45924 -E-7 | | Trustee Name: | LOIS I. BRADY |
| Case Name: | MEDIA GROUP INC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1824 TIP ACCOUNT |
| Taxpayer ID No: | *******2949 | | | |
| For Period Ending: | 09/07/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/30/09 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.54 | | 295,117.22 |
| 11/30/09 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 16.99 | | 295,134.21 |
| 12/31/09 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.55 | | 295,151.76 |
| * 01/07/10 | 000138 | INTERNATIONAL SURETIES, LTD | BOND #016030864 | 2300-004 | | 740.88 | 294,410.88 |
| | | 701 POYDRAS STREET SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| * 01/12/10 | 000138 | INTERNATIONAL SURETIES, LTD | Stop Payment Reversal | 2300-004 | | -740.88 | 295,151.76 |
| | | 701 POYDRAS STREET SUITE 420 | STOP PAY ADD SUCCESSFUL | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/14/10 | | Transfer from Acct #*******6820 | Transfer In From MMA Account | 9999-000 | 26,937.73 | | 322,089.49 |
| 01/19/10 | 000139 | International Sureties, Ltd | Bond #016030864 | 2300-000 | | 544.18 | 321,545.31 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 01/29/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 18.47 | | 321,563.78 |
| 02/26/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.27 | | 321,581.05 |
| 03/31/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.12 | | 321,600.17 |
| 04/30/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 18.50 | | 321,618.67 |
| 05/28/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.12 | | 321,637.79 |
| 06/30/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 18.51 | | 321,656.30 |
| 07/30/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.12 | | 321,675.42 |
| 08/31/10 | 3 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.13 | | 321,694.55 |

| | | | Page Subtotals | | 27,139.05 | 544.18 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-45924 -E-7 | Trustee Name: | LOIS I. BRADY |
| Case Name: | MEDIA GROUP INC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******1824  TIP ACCOUNT |
| Taxpayer ID No: | *******2949 | | |
| For Period Ending: | 09/07/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 600,562.35 | 278,867.80 | 321,694.55 |
| | | | Less:  Bank Transfers/CD's | | 27,937.73 | 10,000.00 | |
| | | | Subtotal | | 572,624.62 | 268,867.80 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 572,624.62 | 268,867.80 | |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 15.20

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 15 of 28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-45924 -E-7 | | Trustee Name: | LOIS I. BRADY |
|---|---|---|---|---|
| Case Name: | MEDIA GROUP INC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6820 M.M.iInt. Bg/LINDA SHAO |
| Taxpayer ID No: | *******2949 | | | |
| For Period Ending: | 09/07/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/11/06 | 11 | CITY BANK CC - LINDA SHAO LAW OFFICES | JUDGEMENT PAYMENT | 1249-000 | 5,000.00 | | 5,000.00 |
| 05/31/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 2.18 | | 5,002.18 |
| 06/13/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 2,500.00 | | 7,502.18 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 06/30/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 5.20 | | 7,507.38 |
| 07/26/06 | | Transfer from Acct #*******1824 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 10,007.38 |
| 07/31/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 6.72 | | 10,014.10 |
| 08/31/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 8.51 | | 10,022.61 |
| 09/29/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 8.23 | | 10,030.84 |
| 10/31/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 8.52 | | 10,039.36 |
| 11/07/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 7,500.00 | | 17,539.36 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 11/30/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 12.76 | | 17,552.12 |
| 12/29/06 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.91 | | 17,567.03 |
| 01/31/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.92 | | 17,581.95 |
| 02/28/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 13.49 | | 17,595.44 |
| 03/30/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.94 | | 17,610.38 |
| 04/30/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.48 | | 17,624.86 |
| 05/31/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.97 | | 17,639.83 |
| 06/29/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 14.50 | | 17,654.33 |
| 07/31/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 15.00 | | 17,669.33 |
| 08/20/07 | 4 | Fed Ex Express | REFUND | 1229-000 | 1,000.00 | | 18,669.33 |
| 08/31/07 | 3 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 15.22 | | 18,684.55 |
| 09/28/07 | 3 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 11.89 | | 18,696.44 |
| 10/31/07 | 3 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 11.92 | | 18,708.36 |
| 11/30/07 | 3 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 9.99 | | 18,718.35 |
| | | | Page Subtotals | | 18,718.35 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 01-45924 -E-7 | |
| Case Name: | MEDIA GROUP INC | |
| | | |
| Taxpayer ID No: | *******2949 | |
| For Period Ending: | 09/07/10 | |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6820  M.M.ilnt. Bg/LINDA SHAO |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 3 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 8.95 | | 18,727.30 |
| 01/31/08 | 3 | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 7.42 | | 18,734.72 |
| 02/29/08 | 3 | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 4.45 | | 18,739.17 |
| 03/31/08 | 3 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 4.43 | | 18,743.60 |
| 04/30/08 | 3 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 3.84 | | 18,747.44 |
| 05/30/08 | 3 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 2.38 | | 18,749.82 |
| 06/30/08 | 3 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 2.31 | | 18,752.13 |
| 07/21/08 | | Transfer from Acct #*******1824 | Bank Funds Transfer | 9999-000 | 7,500.00 | | 26,252.13 |
| 07/21/08 | | Transfer to Acct #*******1824 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 25,252.13 |
| 07/31/08 | 3 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 2.65 | | 25,254.78 |
| 08/05/08 | 11 | LAW OFFICES OF LINDA SHAO | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 26,754.78 |
| 08/29/08 | 3 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 3.35 | | 26,758.13 |
| 09/24/08 | 11 | Law Offices of Linda Shao 28 N First Street #618 San Jose, CA 95113 | JUDGEMENT PAYMENT [CK#101 DATED 10/16/08 FOR $1,337.00 REPRESENTS NON-COMPENSABLE RECEIPTS AND IS TAKEN OFF THE CALCULATION IN THIS TRANSACTION] | 1249-000 | 1,500.00 | | 28,258.13 |
| 09/30/08 | 3 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 3.33 | | 28,261.46 |
| 10/16/08 | 000101 | LINDA SHAO LAW OFFICES OF LINDA SHAO 28 N FIRST STREET, #618 SAN JOSE, CA 95113 | REFUND OF OVERPAYMENT OF DAMAGES [THIS SHOULD NOT BE INCLUDED AS A CLAIM PAID] | 8500-002 | -1,337.00 | | 26,924.46 |
| 10/31/08 | 3 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 2.73 | | 26,927.19 |
| 11/28/08 | 3 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 2.20 | | 26,929.39 |
| 12/31/08 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 1.36 | | 26,930.75 |
| 01/30/09 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.22 | | 26,930.97 |
| 02/27/09 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.21 | | 26,931.18 |
| 03/31/09 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.24 | | 26,931.42 |
| 04/30/09 | 3 | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.59 | | 26,932.01 |
| | | | Page Subtotals | | 9,213.66 | 1,000.00 | |

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 17 of 28

Ver: 15.20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    01-45924 -E-7
Case Name:    MEDIA GROUP INC

Taxpayer ID No:    *******2949
For Period Ending: 09/07/10

Trustee Name:    LOIS I. BRADY
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6820  M.M.iInt. Bg/LINDA SHAO

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.68 | | 26,932.69 |
| 06/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.67 | | 26,933.36 |
| 07/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,934.05 |
| 08/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,934.74 |
| 09/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.66 | | 26,935.40 |
| 10/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.68 | | 26,936.08 |
| 11/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.67 | | 26,936.75 |
| 12/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,937.44 |
| 01/14/10 | 3 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.29 | | 26,937.73 |
| 01/14/10 | | Transfer to Acct #*******1824 | Final Posting Transfer | 9999-000 | | 26,937.73 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 27,937.73 | 27,937.73 | 0.00 |
| Less:  Bank Transfers/CD's | 10,000.00 | 27,937.73 | |
| Subtotal | 17,937.73 | 0.00 | |
| Less:  Payments to Debtors | | 1,337.00 | |
| Net | 17,937.73 | -1,337.00 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| TIP ACCOUNT - *******1824 | 572,624.62 | 268,867.80 | 321,694.55 |
| M.M.iInt. Bg/LINDA SHAO - *******6820 | 17,937.73 | -1,337.00 | 0.00 |
| | -------------------- | -------------------- | -------------------- |
| | 590,562.35 | 267,530.80 | 321,694.55 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    5.72    26,937.73

Ver: 15.20

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 18 of 28

| Case Number: | 01-45924 | | Page 1 | | | Date: September 07, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3210-00 | STROMSHEIM & ASSOCIATES REIDUN STROMSHEIM 201 CALIFORNIA ST 350 SAN FRANCISCO CA 94111 | Administrative | | $258,100.89 | $198,033.89 | $60,067.00 |
| 001 3220-00 | STROMSHEIM & ASSOCIATES REIDUN STROMSHEIM 201 CALIFORNIA ST 350 SAN FRANCISCO CA 94111 | Administrative | | $13,452.75 | $13,102.40 | $350.35 |
| 001 2990-00 | ALAMEDA COUNTY WATER DISTRICT | Administrative | | $146.69 | $146.69 | $0.00 |
| 001 2420-00 | SAFETY CLEAN | Administrative | | $11,950.20 | $11,950.20 | $0.00 |
| 001 2420-00 | EMMA LIM, NOTARY | Administrative | | $20.00 | $20.00 | $0.00 |
| 001 2420-00 | DA DUMAN & ASSOCIATES POB 4345 SAN LEANDRO CA 94579 | Administrative | | $2,000.00 | $2,000.00 | $0.00 |
| 001 2420-00 | JOSE FLORES 6060 GLEN HARBOR DR SAN JOSE CA 95123 | Administrative | | $950.00 | $950.00 | $0.00 |
| 001 2420-00 | LOCKSMITH EXPRESS 3182 CAMPUS DR 343 SAN MATEO CA 94403-3123 | Administrative | | $1,591.95 | $1,591.95 | $0.00 |
| 001 2420-00 | RJ PAPALE 2605 SACRAMENTO ST SAN FRANCISCO CA 94115 | Administrative | | $17,955.00 | $17,955.00 | $0.00 |
| 001 2700-00 | CLERK, US BANKRUPTCY COURT NORTHERN DISTRICT OF CALIF 1300 CLAY ST RM 300 OAKLAND CA 94612 | Administrative | | $1,350.00 | $1,350.00 | $0.00 |
| 001 2990-00 | NATIONAL COLLECTION AGENCY 1620 SCHOOL ST STE 105 MORAGA CA 94556 | Administrative | | $625.00 | $625.00 | $0.00 |
| 001 2950-00 | OFFICE OF THE US TRUSTEE OAKLAND DIVISION 1301 CLAY ST STE 690N OAKLAND CA 94612-5217 | Administrative | | $5,750.00 | $0.00 | $5,750.00 |
| 002 6990-00 | FOLEY & LARDNER, LLP | Administrative | | $37,408.22 | $0.00 | $37,408.22 |

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 19 of 28

| Case Number: | 01-45924 | | Page 2 | | | Date: September 07, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3410-00 | BACHECKI CROM & CO LLP JAY D CROM CPA 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | Administrative | | $21,723.50 | $0.00 | $21,723.50 |
| 001 3420-00 | BACHECKI CROM & CO LLP JAY D CROM CPA 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | Administrative | | $293.85 | $0.00 | $293.85 |
| 000052 002 6990-00 | US FILTER 75 Technology Dr Lowell MA 01851 | Administrative | COMPARE WITH CLM #25 Now Siemens, United States Warrendale, PA 866.926.8420 (+1 724.772.1402) information.water@siemens.com | $2,304.98 | $0.00 | $2,304.98 |
| 000064 002 6990-00 | ARAMARK UNIFORM SERVICES 115 N 1st St Burbank CA 91502 | Administrative | | $21,071.79 | $0.00 | $21,071.79 |
| 000066 002 6990-00 | ALARM SERVICE INTERNATIONAL 3539 Ryder St Santa Clara CA 95051 | Administrative | | $1,502.40 | $0.00 | $1,502.40 |
| 000072 002 6990-00 | USF BESTWAY ATTN: MANAGING AGENT 17200 N PERIMETER DR SCOTTSDALE AZ 85255-5400 | Administrative | objection filed but overruled by judge | $1,669.75 | $0.00 | $1,669.75 |
| 000074 002 6990-00 | BAKER TANKS INC c/o Westrup, Klick & Assoc 444 W Ocean Blvd 1614 Long Beach CA 90802-4524 | Administrative | | $2,387.16 | $0.00 | $2,387.16 |
| 000075 002 6990-00 | PARADISE BAND DEREK XIONG 2420 N JACKSON AVE FRESNO CA 93703 | Administrative | obection filed but overruled by judge | $1,846.53 | $0.00 | $1,846.53 |
| 000078 002 6990-00 | KEMPER EMPLOYERS INSURANCE Sherri Patterson Dept C-3 One Kemper Dr Long Grove IL 60049 | Administrative | | $8,927.00 | $0.00 | $8,927.00 |
| 000087 002 6990-00 | STATE BOARD OF EQUALIZATION Special Procedures Section POB 942879 MIC 55 Sacramento CA 94279-1122 | Administrative | | $3,358.38 | $0.00 | $3,358.38 |
| 000089 002 6990-00 | 4P INC Simon Yam 45277 Fremont Blvd 3 Fremont CA 94538 | Administrative | CHECK ADDRESS | $80.00 | $0.00 | $80.00 |

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 20 of 28

| Case Number: | 01-45924 | | Page 3 | | | Date: September 07, 2010 |
| Debtor Name: | MEDIA GROUP INC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000091 002 6990-00 | UECKER AND ASSOCIATES INC 1 Front St 1550 San Francisco CA 94111 | Administrative CHECK ADDRESS | | $51,743.54 | $0.00 | $51,743.54 |
| 000094 002 6990-00 | B&B PLASTIC RECYCLERS ROBERT L MILLER & ASSOC 1801 PARKCOURT PL STE H SANTA ANA CA 92701 | Administrative OBJECTION FILED but overrulled by judge | | $38,227.20 | $0.00 | $38,227.20 |
| 000095 A 002 6990-00 | POLY ONE DISTRIBUTION DEPT CH 14046 PALATINE IL 60055-00011 | Administrative 01/05/10: IT IS HEREBY ORDERED that Clm #95 be allowed as a Chapter 11 priority claim in the amount of $49,454.60, and that the balance of the claim, in the amount of $104,694.30 be allowed as a general, unsecured claim | | $49,545.60 | $0.00 | $49,545.60 |
| 000096 002 6990-00 | FNF CAPITAL INC David E Pinch 2890 N Main St 200 Walnut Creek CA 94596 | Administrative CHECK ADDRESS | | $10,906.47 | $0.00 | $10,906.47 |
| 000097 002 6990-00 | ALAMEDA COUNTY WATER DIST 43885 S Grimmer Blvd Fremont CA 94538 | Administrative | | $922.31 | $0.00 | $922.31 |
| 000102 002 6990-00 | CAMPEAU GOODSELL SMITH 38 W Santa Clara St San Jose CA 95113 | Administrative | | $169,647.11 | $0.00 | $169,647.11 |
| 000105 002 6990-00 | ALAMEDA COUNTY TAX COLLECTOR 1221 OAK ST STE 131 OAKLAND CA 94612 | Administrative amended claim | | $138,989.13 | $0.00 | $138,989.13 |
| 050 4210-00 | IMPERIAL BUSINESS CREDIT INC POB 289032 SAN DIEGO CA 92198-9032 | Secured | | $5,700.00 | $5,700.00 | $0.00 |
| 050 4110-00 | GENERAL BANK C/O STEPHEN JENKINS 15910 VENTURA BLVD 12TH FL LOS ANGELES CA | Secured | | $11,739.53 | $11,739.53 | $0.00 |
| 999 8500-00 | LINDA SHAO | Unsecured REFUND OF OVERPAYMENT | | $1,337.00 | $0.00 | $1,337.00 |
| 000001 070 7100-00 | COMDEC INCORPORATED 25 HALE ST NEWBURYPORT MA 01950 | Unsecured 06/03/04: DOWNLOADED CLAIMS AT WHAT THEY "CAME IN" AS (NO REVIEW) 11/20/06: looks ok to pay [je] - goods sold | | $6,669.18 | $0.00 | $6,669.18 |
| 000003 070 7100-00 | U-TRON TECHNOLOGIES 45545 NORTHPORT LOOP E FREMONT CA 94538 | Unsecured 11/20/06: looks ok to pay [je] - goods sold | | $1,261.44 | | $1,261.44 |

Case: 01-45924    Doc# 457    Filed: 09/21/10    Entered: 09/21/10 08:40:35    Page 21 of 28

Printed: 09/07/10 12:26 PM    Ver: 15.20

| Case Number: | 01-45924 | | Page 4 | | | Date: September 07, 2010 |
| Debtor Name: | MEDIA GROUP INC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000006 070 7100-00 | KRAUSS-MAFFEI CORPORATION 7782 Collection Center Dr Chicago IL 60693 | Unsecured | 11/20/06: looks ok to pay [je] | $18,000.14 | $0.00 | $18,000.14 |
| 000008 070 7100-00 | SERICOL INC POB 930446 Kansas City MO 64193-0446 | Unsecured | 11/20/06: looks ok to pay [je] | $2,220.50 | $0.00 | $2,220.50 |
| 000010 070 7100-00 | SCANAVO LTD 5512 4th St NW Box 64153 Calgary Alberta T2K 6J1 CANADA | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD | $9,100.00 | $0.00 | $9,100.00 |
| 000011 070 7100-00 | AIR SYSTEMS INC 940 Remillard Court San Jose CA 95122 | Unsecured | 11/20/06: looks ok to pay [je] | $3,850.88 | $0.00 | $3,850.88 |
| 000012 070 7100-00 | POLYONE DISTRIBUTION - AMENDED Dept Ch 14006 Palatine IL 60055-4046 | Unsecured | claim says 49,454.60 is priority - attached letter says this is amended | $0.00 | $0.00 | $0.00 |
| 000014 070 7100-00 | ARAMARK UNIFORM SERVICES 115 N 1st St Burbank CA 91502 | Unsecured | 11/20/06: looks ok to pay [je] | $3,259.04 | $0.00 | $3,259.04 |
| 000016 070 7100-00 | MIDWEST SIGN & SCREEN - REPLACED BY #56 PRINTING SUPPLIES POB 3315 Portland OR 97208-3315 | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD REPLACED CLM #56 | $0.00 | $0.00 | $0.00 |
| 000017 070 7100-00 | GIGASTORAGE CORP Jeffrey CP Wang 1201 Dove St 485 Newport Beach CA 92660 | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD | $231,990.00 | $0.00 | $231,990.00 |
| 000020 070 7100-00 | NIPPON BUNKASEIKO CO LTD 2-10-27 Himonya Meguro-Ku Tokyo JAPAN 152-0003 | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD COMPARE WITH CLM #69 | $2,813.73 | $0.00 | $2,813.73 |
| 000022 070 7100-00 | CHEERING TELECOM INC 3210 Diablo Ave Hayward CA 94545 | Unsecured | 11/20/06: looks ok to pay [je] - goods and services | $476.60 | $0.00 | $476.60 |
| 000037 070 7100-00 | UNITED STATES PHILIPS CORP - REPLACED Edward D Johnson 1870 Embarcadero Rd Palo Alto CA 94303 | Unsecured | REPLACED BY #62 | $0.00 | $0.00 | $0.00 |
| 000056 070 7100-00 | MIDWEST SIGN & SCREEN PRINTING SUPPLY POB 3315 Portland OR 97208-3315 | Unsecured | PER COURT: REPLACES CLAIM FILED 12/10/01 | $1,464.74 | $0.00 | $1,464.74 |

| Case Number: | 01-45924 | Page 5 | | | | Date: September 07, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | Claim Class Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000095 B 070 7100-00 | POLY ONE DISTRIBUTION DEPT CH 14046 PALATINE IL 60055-00011 | Unsecured | | $104,694.30 | $0.00 | $104,694.30 |
| | | | 01/05/10: IT IS HEREBY ORDERED that Clm #95 be allowed as a Chapter 11 priority claim in the amount of $49,454.60, and that the balance of the claim, in the amount of $104,694.30 be allowed as a general, unsecured claim | | | |

| | Case Totals: | | | $1,281,024.48 | $265,164.66 | $1,015,859.82 |
|---|---|---|---|---|---|---|

Code #: Trustee's Claim Number, Priority Code, Claim Type

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 23 of 28

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 01-45924 E-7
Case Name: MEDIA GROUP INC
Trustee Name: LOIS I. BRADY

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| IMPERIAL BUSINESS CREDIT INC | $_____ |
| GENERAL BANK | $_____ |
| _____ | $_____ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Trustee: LOIS I. BRADY | $_____ | $_____ |
| Attorney for trustee: STROMSHEIM & ASSOCIATES | $_____ | $_____ |
| Appraiser: | $_____ | $_____ |
| Auctioneer: | $_____ | $_____ |
| Accountant: BACHECKI CROM & CO LLP | $_____ | $_____ |
| Special Attorney for trustee: | $_____ | $_____ |
| Charges: | $_____ | $_____ |
| Fees: OFFICE OF THE US TRUSTEE | $_____ | $_____ |
| Other: | $_____ | $_____ |
| Other: | $_____ | $_____ |

UST Form 101-7-TFR (9/1/2009) *(Page: 24)*

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Attorney for debtor:* | | $_____ | $_____ |
| *Attorney for:* | | $_____ | $_____ |
| *Accountant for:* | | $_____ | $_____ |
| *Appraiser for:* | | $_____ | $_____ |
| *Other: 4P INC* | | $_____ | $_____ |
| *Other: ALAMEDA COUNTY TAX COLLECTOR* | | $_____ | $_____ |
| *Other: ALAMEDA COUNTY WATER DIST* | | $_____ | $_____ |
| *Other: ALARM SERVICE INTERNATIONAL* | | $_____ | $_____ |
| *Other: ARAMARK UNIFORM SERVICES* | | $_____ | $_____ |
| *Other: B&B PLASTIC RECYCLERS* | | $_____ | $_____ |
| *Other: BAKER TANKS INC* | | $_____ | $_____ |
| *Other: CAMPEAU GOODSELL SMITH* | | $_____ | $_____ |
| *Other: FNF CAPITAL INC* | | $_____ | $_____ |
| *Other: FOLEY & LARDNER, LLP* | | $_____ | $_____ |
| *Other: KEMPER EMPLOYERS INSURANCE* | | $_____ | $_____ |
| *Other: PARADISE BAND* | | $_____ | $_____ |
| *Other: POLY ONE DISTRIBUTION* | | $_____ | $_____ |
| *Other: STATE BOARD OF EQUALIZATION* | | $_____ | $_____ |
| *Other: UECKER AND ASSOCIATES INC* | | $_____ | $_____ |

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 25 of 28

|  | Reason/Applicant | Fees | Expenses |
|---|---|---|---|
| *Other: US FILTER* | | $ | $ |
| *Other: USF BESTWAY* | | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| *000001* | *COMDEC INCORPORATED* | $ | $ |
| *000003* | *U-TRON TECHNOLOGIES* | $ | $ |
| *000006* | *KRAUSS-MAFFEI CORPORATION* | $ | $ |
| *000008* | *SERICOL INC* | $ | $ |
| *000010* | *SCANAVO LTD* | $ | $ |
| *000011* | *AIR SYSTEMS INC* | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000012 | POLYONE DISTRIBUTION - AMENDED | $_____ | $_____ |
| 000014 | ARAMARK UNIFORM SERVICES | $_____ | $_____ |
| 000016 | MIDWEST SIGN & SCREEN - REPLACED BY #56 | $_____ | $_____ |
| 000017 | GIGASTORAGE CORP | $_____ | $_____ |
| 000020 | NIPPON BUNKASEIKO CO LTD | $_____ | $_____ |
| 000022 | CHEERING TELECOM INC | $_____ | $_____ |
| 000037 | UNITED STATES PHILIPS CORP - REPLACED | $_____ | $_____ |
| 000056 | MIDWEST SIGN & SCREEN PRINTING SUPPLY | $_____ | $_____ |
| 000095 B | POLY ONE DISTRIBUTION | $_____ | $_____ |

Tardily filed claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be _____ percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

Case: 01-45924   Doc# 457   Filed: 09/21/10   Entered: 09/21/10 08:40:35   Page 27 of 28

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $     have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

The amount of surplus returned to the debtor after payment of all claims and interest is $     .