# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re: §
§
MEDIA GROUP INC § Case No. 01-45924 E-7
§
Debtor(s) §

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter    of the United States Bankruptcy Code was filed on
   .   The undersigned trustee was appointed on              .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                $

   Funds were disbursed in the following amounts:

   Payments made under an interim
   disbursement
   Administrative expenses
   Other payments to creditors
   Non-estate funds paid to 3rd Parties
   Exemptions paid to the debtor
   Other payments to the debtor

   Leaving a balance on hand of[1]         $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (10/1/2010) *(Page: 1)*

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 1 of 28

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $         as interim compensation and now requests a sum of $               , for a total compensation of $            [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $         , and now requests reimbursement for expenses of $             , for total expenses of $            .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/LOIS I. BRADY_____
                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 2 of 28

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit A**

| | | |
|---|---|---|
| Case No: | 01-45924 E-7 Judge: RODGER L. EFREMSKY | Trustee Name: LOIS I. BRADY |
| Case Name: | MEDIA GROUP INC | Date Filed (f) or Converted (c): 11/05/01 (f) |
| | | 341(a) Meeting Date: 11/19/02 |
| For Period Ending: 11/07/10 | | Claims Bar Date: 02/10/03 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | BANK ACCOUNT | 162,400.00 | 59,085.35 | | 59,085.35 | FA |
| 2. | ACCOUNT RECEIVABLES | 1,280,870.00 | 11,814.53 | | 12,439.53 | FA |
| 3. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 18,801.25 | FA |
| 4. | REFUNDS (u) | 0.00 | 4,174.05 | | 4,174.05 | FA |
| 5. | EQUIPMENT | 1,598,218.00 | 255,850.00 | | 255,850.00 | FA |
| 6. | INVENTORY | 240,282.00 | 47,500.00 | | 47,500.00 | FA |
| 7. | REAL PROPERTY | Unknown | 25,000.00 | | 25,000.00 | FA |
| | 44799 Industrial Drive, Fremont, CA Leasehold/Fee Claim | | | | | |
| 8. | COSTS TO AMEND ANSWER (u) | 0.00 | 350.00 | | 350.00 | FA |
| 9. | PREFERENCE CLAIMS (u) | 0.00 | 103,799.56 | | 103,799.56 | FA |
| 10. | RELEASE OF INTER-PLEADED FUNDS+INTEREST (u) | 0.00 | 36,937.24 | | 36,937.24 | FA |
| 11. | ATTY FEES INCURRED TO DEFEND AGAINST (u) | 0.00 | 26,663.00 | | 26,663.00 | FA |
| | SUBPOENA ISSUED BY LAW OFFICES OF LINDA SHAO APLC V CHAN ET AL [without first obtaining leave of the bankruptcy court as required by the Barton Doctrine] [02/11/08: Initial payment of 5K followed by monthly payments of $2500 on 10th of June & each month until paid in full] $1,337 refunded to Shao for overpayment | | | | | |
| 12. | PETTY CASH | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 13. | SECURITY DEPOSIT | 16,588.00 | 0.00 | DA | 0.00 | FA |
| 14. | OTHER RECEIVABLES | 83,576.00 | 0.00 | DA | 0.00 | FA |
| 15. | 97 CHEVY TRUCK | 4,000.00 | 0.00 | DA | 0.00 | FA |
| 16. | OFFICE EQUIPMENT | 15,275.00 | 0.00 | DA | 0.00 | FA |
| 17. | leasehold/fee claim - 44799 Industrial Dr, Fremont | Unknown | 0.00 | DA | 0.00 | FA |

Gross Value of Remaining Assets

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 3 of 28

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

Case No:    01-45924    E-7    Judge: RODGER L. EFREMSKY

Case Name:    MEDIA GROUP INC

Trustee Name:    LOIS I. BRADY

Date Filed (f) or Converted (c):    11/05/01 (f)

341(a) Meeting Date:    11/19/02

Claims Bar Date:    02/10/03

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $3,402,209.00 | $571,173.73 | | $590,599.98 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/01/07    Current Projected Date of Final Report (TFR): 09/07/10

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 4 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 01-45924 -E-7
Case Name: MEDIA GROUP INC

Taxpayer ID No: *******2949
For Period Ending: 11/07/10

Trustee Name: LOIS I. BRADY
Bank Name: BANK OF AMERICA
Account Number / CD #: *******1824 TIP ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/31/02 | 1 | SUSAN UECKER CHAPTER 11 TRUSTEE | FUNDS IN DEBTOR'S ACCOUNT | 1129-000 | 24,300.00 | | 24,300.00 |
| * 11/06/02 | | UNIQUE LEADER RECORDS | ACCOUNT RECEIVABLE | 1121-003 | 500.00 | | 24,800.00 |
| 11/12/02 | 2 | STONE PUBLISHING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,100.00 | | 25,900.00 |
| 11/29/02 | 3 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.84 | | 25,917.84 |
| * 12/04/02 | | UNIQUE LEADER RECORDS | CHECK BOUNCED | 1121-003 | -500.00 | | 25,417.84 |
| 12/10/02 | 2 | PERFORMANCE PLUS PLASTICS | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 25,917.84 |
| 12/10/02 | 2 | EZONICS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 1,412.99 | | 27,330.83 |
| 12/22/02 | 1 | BANK OF AMERICA FUNDS IN ACCOUNT | FUNDS IN BANK ACCOUNT | 1129-000 | 34,785.35 | | 62,116.18 |
| 12/22/02 | 2 | ALLIED VAUGHN | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 63,616.18 |
| 12/31/02 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 25.94 | | 63,642.12 |
| 01/03/03 | 2 | SOUND MERCHANDISING, INC | ACCOUNT RECEIVABLE | 1121-000 | 836.00 | | 64,478.12 |
| 01/14/03 | 000101 | ALAMEDA COUNTY WATER DISTRICT ACCT. # 04-33A-12931K -8 | water service | 2990-000 | | 56.20 | 64,421.92 |
| 01/22/03 | 000102 | INTERNATIONAL SURETIES LTD 210 BARONNE ST STE 1700 NEW ORLEANS LA 70112 | BOND #016027952 (01/01/03-01/01/04) | 2300-000 | | 49.56 | 64,372.36 |
| 01/31/03 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 46.42 | | 64,418.78 |
| 02/06/03 | 4 | INTERNATIONAL SURETIES | REFUND | 1290-000 | 1,494.00 | | 65,912.78 |
| 02/28/03 | 3 | BANK OF AMERICA | Interest Rate 0.850 | 1270-000 | 42.66 | | 65,955.44 |
| 03/03/03 | 000103 | SAFETY CLEAN | REMOVAL OF WASTE | 2420-000 | | 5,916.00 | 60,039.44 |
| 03/07/03 | 5 | PAN DISK | SALE OF EQUIPMENT | 1129-000 | 30,000.00 | | 90,039.44 |
| 03/07/03 | 6 | DAN DUMAN 7 ASSOCIATES | SALE OF INVENTORY | 1129-000 | 6,000.00 | | 96,039.44 |
| 03/12/03 | 5 | CENTRAL JANITORS SPLY - WIRE TRANSFER | SALE OF EQUIPMENT | 1129-000 | 22,000.00 | | 118,039.44 |
| 03/12/03 | 6 | D A DUMAN & ASSOCIATES - WIRE TRANSFER | SALE OF INVENTORY | 1129-000 | 41,500.00 | | 159,539.44 |
| * 03/13/03 | | NCA | ACCOUNT RECEIVABLE | 1121-003 | 2,126.34 | | 161,665.78 |
| 03/18/03 | 000104 | EMMA LIM | NOTARY FEE | 2420-000 | | 10.00 | 161,655.78 |
| | | | Page Subtotals | | 167,687.54 | 6,031.76 | |

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 5 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-45924 -E-7 |
| Case Name: | MEDIA GROUP INC |
| | |
| Taxpayer ID No: | *******2949 |
| For Period Ending: | 11/07/10 |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1824  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/03 | 000105 | SAFETY KLEEN | WASTE REMOVAL | 2420-000 | | 2,620.00 | 159,035.78 |
| 03/22/03 | 000106 | ALAMEDA COUNTY WATER DISTRICT | PAYMENT OF WATER BILL FOR FIRE ALAR | 2420-000 | | 28.33 | 159,007.45 |
| 03/24/03 | 5 | PANDISK TECHNOLOGY INC. | SALE OF EQUIPMENT | 1129-000 | 90,000.00 | | 249,007.45 |
| 03/24/03 | 5 | HELENA ANN WEISS-DUMAN | SALE OF EQPT | 1129-000 | 109,000.00 | | 358,007.45 |
| | | WIRE TRANSFER FROM 03/18/03 | | | | | |
| 03/31/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 90.27 | | 358,097.72 |
| 04/02/03 | 000107 | SAFETY-KLEEN | FURTHER CLEAN UP EXPENSES | 2420-000 | | 333.11 | 357,764.61 |
| 04/23/03 | 5 | OLYMPIC SCREEN CRAFTS | SALE OF PERSONAL PROPERTY; | 1129-000 | 3,850.00 | | 361,614.61 |
| | | | AIR COMPRESSOR | | | | |
| * 04/30/03 | | NCA | CHECK LOST: REPLACEMENT REC'D | 1121-003 | -2,126.34 | | 359,488.27 |
| 04/30/03 | 2 | NATIONAL COLLECTION AGENCY | ACCOUNT RECEIVABLE | 1121-000 | 2,126.34 | | 361,614.61 |
| | | (REPLACEMENT FOR LOST CHECK) | | | | | |
| 04/30/03 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 149.50 | | 361,764.11 |
| 04/30/03 | 000108 | D.A.DUMAN & ASSOCIATES | REFUND OF OVERPAYMENT | 2420-000 | | 2,000.00 | 359,764.11 |
| | | P.O. BOX 4345 | OVERPAID DURING SALE; EQUIPMENT SOLD | | | | |
| | | SAN LEANDRO, CA 94579 | WAS NOT AVAILABLE | | | | |
| 05/13/03 | 2 | ELIBRIUM, INC | ACCOUNT RECEIVABLE | 1121-000 | 4,339.20 | | 364,103.31 |
| 05/15/03 | 000109 | ALAMEDA COUNTY WATER DISTRICT | WATER SERVICE | 2420-000 | | 28.50 | 364,074.81 |
| 05/30/03 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 247.02 | | 364,321.83 |
| 06/06/03 | 000110 | EMMA LIMM | NOTARY FEE | 2420-000 | | 10.00 | 364,311.83 |
| 06/09/03 | 5 | DAN DUMAN | SALE OF EQUIPMENT | 1121-000 | 1,000.00 | | 365,311.83 |
| 06/09/03 | 000111 | JOSE FLORES | SERVICES | 2420-000 | | 950.00 | 364,361.83 |
| | | 6160 GLEN HARBOR DRIVE | | | | | |
| | | SAN JOSE, CA 95123 | | | | | |
| 06/09/03 | 000112 | LOCKSMITH EXPRESS | LOCKSMITH SERVICES | 2420-000 | | 1,591.95 | 362,769.88 |
| | | 3182 CAMPUS DRIVE, #343 | | | | | |
| | | SAN MATEO, CA 94403-3123 | | | | | |
| 06/12/03 | 2 | NCA/VIDEO SOUND | ACCOUNT RECEIVABLE | 1121-000 | 625.00 | | 363,394.88 |
| 06/12/03 | 000113 | R.J. PAPALE | ADMINISTRATIVE EXPENSE | 2420-000 | | 17,955.00 | 345,439.88 |

| | | | Page Subtotals | | 209,300.99 | 25,516.89 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:   01-45924 -E-7

Case Name:   MEDIA GROUP INC

Taxpayer ID No:   *******2949

For Period Ending:   11/07/10

Trustee Name:   LOIS I. BRADY

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******1824  TIP ACCOUNT

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/12/03 | 000114 | 2605 SACRAMENTO ST<br>SAN FRANCISCO CA 94115<br>REIDUN STROMSHEIM<br>STROMSHEIM & ASSOCIATES<br>353 SACRAMENTO ST STE 860<br>SAN FRANCISCO CA 94111 | ATTORNEY'S INTERIM FEES | 6210-000 | | 46,969.50 | 298,470.38 |
| 06/12/03 | 000115 | REIDUN STROMSHEIM<br>STROMSHEIM & ASSOCIATES<br>353 SACRAMENTO ST STE 860<br>SAN FRANCISCO CA 94111 | ATTORNEY'S INTERIM EXPENSES | 6220-000 | | 1,654.88 | 296,815.50 |
| 06/24/03 | 7 | FIDELITY NATIONAL TITLE CO/<br>CHINATRUST BANK | SALE OF EQUITY IN PROPERTY | 1110-000 | 25,000.00 | | 321,815.50 |
| 06/30/03 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 227.12 | | 322,042.62 |
| 07/07/03 | 000116 | ALAMEDA COUNTY WATER DISTRICT | WATER BILL | 2420-000 | | 33.66 | 322,008.96 |
| * 07/09/03 | 000117 | INTERNATIONAL SURETIES LTD<br>210 BARONNE ST STE 1700<br>NEW ORLEANS LA 70112 | BOND #016027952: EFFECTIVE 03/01/03 | 2300-003 | | 10.57 | 321,998.39 |
| * 07/09/03 | 000117 | INTERNATIONAL SURETIES LTD<br>210 BARONNE ST STE 1700<br>NEW ORLEANS LA 70112 | INCORRECT AMOUNT | 2300-003 | | -10.57 | 322,008.96 |
| 07/09/03 | 000118 | INTERNATIONAL SURETIES LTD<br>210 BARONNE ST STE 1700<br>NEW ORLEANS LA 70112 | BOND #016027952; EFFECTIVE 03/01/03 | 2300-000 | | 31.70 | 321,977.26 |
| 07/31/03 | 3 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 213.50 | | 322,190.76 |
| 08/13/03 | 000119 | IMPERIAL BUSINESS CREDIT, INC.<br>P.O. BOX 289032<br>SAN DIEGO, CA 92198-9032 | PAYMENT OF SECURED CLAIM | 4210-000 | | 5,700.00 | 316,490.76 |
| 08/13/03 | 000120 | CLERK,<br>U.S. BANKRUPTCY COURT<br>OAKLAND DIVISION | ADVERSARY FEES | 2700-000 | | 1,350.00 | 315,140.76 |

Page Subtotals   25,440.62   55,739.74

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 7 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     01-45924 -E-7
Case Name:   MEDIA GROUP INC

Trustee Name:   LOIS I. BRADY
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******1824  TIP ACCOUNT

Taxpayer ID No:   *******2949
For Period Ending:   11/07/10

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 135.83 | | 315,276.59 |
| 09/02/03 | 8 | EOC ORD, INC | COSTS TO AMEND ANSWER | 1290-000 | 350.00 | | 315,626.59 |
| 09/10/03 | 9 | CIS TECHNOLOGY, INC. | PREFERENCE RECOVERY | 1241-000 | 12,500.00 | | 328,126.59 |
| 09/30/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 132.96 | | 328,259.55 |
| 10/06/03 | 9 | PACIFIC LAW GROUP | PREFERENCE RECOVERY | 1241-000 | 518.39 | | 328,777.94 |
| * 10/07/03 | 000121 | GENERAL BANK C/O STEPHEN E. JENKINS HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FL. ENCINO, CA 91438-2829 | PAYMENT OF SECURED CLAIM | 4210-004 | | 11,739.53 | 317,038.41 |
| 10/08/03 | 9 | SINGULUS TECHNOLOGIES, INC. | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 318,038.41 |
| 10/10/03 | 9 | WILLIAMS ADVANCED MATERIALS | PREFERENCE RECOVERY | 1241-000 | 3,299.14 | | 321,337.55 |
| 10/22/03 | 000122 | NATIONAL COLLECTION AGENCY 1620 SCHOOL ST., SUITE 105 MORAGA, CA 94556 | REFUND OF BOUNCED CHECK A/R COLLECTED CHECK BOUNCED | 6950-000 | | 625.00 | 320,712.55 |
| 10/31/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 140.54 | | 320,853.09 |
| 11/12/03 | 9 | DIC INTERNATIONAL (USA) INC | SETTLEMENT PAYMENT | 1241-000 | 39,000.00 | | 359,853.09 |
| 11/24/03 | 000123 | SAFETY-KLEEN | CLEAN UP | 2420-000 | | 3,081.09 | 356,772.00 |
| 11/28/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 144.13 | | 356,916.13 |
| * 12/23/03 | 000121 | GENERAL BANK C/O STEPHEN E. JENKINS HEMAR, ROUSSO & HEALD, LLP 15910 VENTURA BLVD., 12TH FL. ENCINO, CA 91438-2829 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-004 | | -11,739.53 | 368,655.66 |
| 12/29/03 | 000124 | GENERAL BANK C/O STEPHEN JENKINS ATTORNEYS AT LAW 15910 VENTURA BLVD., 12TH FLOOR ENCINO, CA 91436 | REISSUE OF SECURED CLAIM PAYMENT | 4210-000 | | 11,739.53 | 356,916.13 |

| | Page Subtotals | 57,220.99 | 15,445.62 | |
|---|---|---|---|---|

LFORM24

Ver: 16.00a

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 8 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 01-45924 -E-7 | |
| Case Name: | MEDIA GROUP INC | |
| | | |
| Taxpayer ID No: | *******2949 | |
| For Period Ending: | 11/07/10 | |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1824  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/03 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 156.60 | | 357,072.73 |
| 01/16/04 | 000125 | INTERNATIONAL SURETIES LTD 210 BARONNE ST STE 1700 NEW ORLEANS LA 70112 | BLANKET BOND #016030864 (01/01/04 - 01/01/05) | 2300-000 | | 428.11 | 356,644.62 |
| 01/21/04 | 9 | POLYONE | PREFERENCE RECOVERY | 1241-000 | 2,500.00 | | 359,144.62 |
| 01/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 152.01 | | 359,296.63 |
| 02/27/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 121.73 | | 359,418.36 |
| 03/08/04 | 9 | TARGRAY | PREFERENCE RECOVERY | 1241-000 | 500.00 | | 359,918.36 |
| 03/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 121.90 | | 360,040.26 |
| 04/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 118.05 | | 360,158.31 |
| 05/04/04 | 4 | AUTOMATIC DATA PROCESSING, INC. | ACCOUNT RECEIVABLE | 1221-000 | 1,680.05 | | 361,838.36 |
| 05/19/04 | 9 | UNITED COMMERCIAL BANK FOR HLG CORP | PREFERENCE RECOVERY | 1241-000 | 14,151.05 | | 375,989.41 |
| 05/26/04 | 9 | COHERENT LASER GROUP | PREFERENCE RECOVERY | 1241-000 | 30,330.98 | | 406,320.39 |
| 05/28/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 124.16 | | 406,444.55 |
| 06/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 133.25 | | 406,577.80 |
| 07/30/04 | 10 | COUNTY OF SANTA CLARA WARRANT | RELEASE OF FUNDS | 1229-000 | 35,274.35 | | 441,852.15 |
| 07/30/04 | 10 | COUNTY OF SANTA CLARA WARRANT | INTEREST ON RELEASED FUNDS | 1229-000 | 1,662.89 | | 443,515.04 |
| 07/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 137.74 | | 443,652.78 |
| 08/09/04 | 000126 | REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 353 SACRAMENTO ST STE 860 SAN FRANCISCO CA 94111 | SECOND INTERIM ATTORNEYS FEES PER ORDER 08/05/2004 | 3210-000 | | 101,064.39 | 342,588.39 |
| 08/09/04 | 000127 | REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 353 SACRAMENTO ST STE 860 SAN FRANCISCO CA 94111 | SECOND INTERIM ATTORNEYS EXPENSE PER ORDER 08/05/2004 | 3220-000 | | 7,341.31 | 335,247.08 |
| 08/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 123.42 | | 335,370.50 |
| 09/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 109.96 | | 335,480.46 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 87,398.14 | 108,833.81 |

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 9 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:             01-45924  -E-7
Case Name:       MEDIA GROUP INC

Taxpayer ID No:  *******2949
For Period Ending:  11/07/10

Trustee Name:      LOIS I. BRADY
Bank Name:          BANK OF AMERICA
Account Number / CD #:  *******1824  TIP ACCOUNT

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/20/04 | 000128 | INTERNATIONAL SURETIES LTD<br>210 BARONNE ST STE 1700<br>NEW ORLEANS LA 70112 | BOND #016030864; EFFECTIVE 09/29/04 | 2300-000 | | 7.48 | 335,472.98 |
| 10/29/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 113.66 | | 335,586.64 |
| 11/30/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 110.03 | | 335,696.67 |
| 12/31/04 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 113.73 | | 335,810.40 |
| 01/19/05 | 000129 | INTERNATIONAL SURETIES LTD<br>210 BARONNE ST STE 1700<br>NEW ORLEANS LA 70112 | BOND #016030864 (01/01/05-01/01/06) | 2300-000 | | 421.99 | 335,388.41 |
| 01/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 114.04 | | 335,502.45 |
| 02/28/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 113.06 | | 335,615.51 |
| 03/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.27 | | 335,743.78 |
| 04/29/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 124.17 | | 335,867.95 |
| 05/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.38 | | 335,996.33 |
| 06/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 124.27 | | 336,120.60 |
| 07/29/05 | 3 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 128.45 | | 336,249.05 |
| 08/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 205.90 | | 336,454.95 |
| 09/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 221.23 | | 336,676.18 |
| 10/31/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 228.76 | | 336,904.94 |
| 11/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 221.53 | | 337,126.47 |
| 12/30/05 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 229.05 | | 337,355.52 |
| 01/19/06 | 000130 | INTERNATIONAL SURETIES LTD<br>203 CARONDELET ST STE 500<br>NEW ORLEANS LA 70130 | BLANKET  BOND #016030864<br>[01/01/06 - 01/01/07] | 2300-000 | | 400.32 | 336,955.20 |
| 01/31/06 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 229.22 | | 337,184.42 |
| 02/28/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 240.19 | | 337,424.61 |
| 03/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 315.24 | | 337,739.85 |
| 04/28/06 | 3 | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 305.35 | | 338,045.20 |
| 05/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 378.34 | | 338,423.54 |

Page Subtotals          3,772.87          829.79

Case: 01-45924     Doc# 473     Filed: 12/08/10     Entered: 12/08/10 15:34:07     Page 10 of 28

Ver: 16.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-45924 -E-7 | | Trustee Name: | LOIS I. BRADY |
|---|---|---|---|---|
| Case Name: | MEDIA GROUP INC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1824 TIP ACCOUNT |
| Taxpayer ID No: | *******2949 | | | |
| For Period Ending: | 11/07/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 431.14 | | 338,854.68 |
| 07/26/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 2,500.00 | | 341,354.68 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 07/26/06 | | Transfer to Acct #*******6820 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 338,854.68 |
| 07/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 445.96 | | 339,300.64 |
| 08/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 446.67 | | 339,747.31 |
| 09/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 432.82 | | 340,180.13 |
| 10/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 447.83 | | 340,627.96 |
| 11/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 459.61 | | 341,087.57 |
| 12/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 521.44 | | 341,609.01 |
| 01/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 522.24 | | 342,131.25 |
| 02/27/07 | 000131 | International Sureties, Ltd | Bond # 016030864 | 2300-000 | | 561.98 | 341,569.27 |
| | | 203 Carondelet Street, Suite 500 | | | | | |
| | | New Orleans, LA 70130 | | | | | |
| 02/28/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 472.42 | | 342,041.69 |
| 03/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 523.45 | | 342,565.14 |
| 04/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 506.82 | | 343,071.96 |
| 05/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 524.48 | | 343,596.44 |
| 06/29/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 508.33 | | 344,104.77 |
| 07/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 526.06 | | 344,630.83 |
| 08/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 526.86 | | 345,157.69 |
| 09/28/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 510.64 | | 345,668.33 |
| 10/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 528.45 | | 346,196.78 |
| 11/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 512.18 | | 346,708.96 |
| 12/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 530.04 | | 347,239.00 |
| 01/25/08 | 000132 | INTERNATIONAL SURETIES LTD | BLANKET BOND #016030864 | 2300-000 | | 599.61 | 346,639.39 |
| | | 701 POYDRAS ST STE 420 | [01/01/08 - 01/01/09] | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |

Page Subtotals      11,877.44      3,661.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-45924 -E-7 | |
| Case Name: | MEDIA GROUP INC | |
| | | |
| Taxpayer ID No: | *******2949 | |
| For Period Ending: | 11/07/10 | |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1824  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 453.52 | | 347,092.91 |
| 02/18/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 348,592.91 |
| | | 4 N. Second Street, Suite 595 | | | | | |
| | | San Jose, CA 95113 | | | | | |
| 02/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 220.18 | | 348,813.09 |
| 03/21/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 350,313.09 |
| | | 4 N. Second Street, Suite 595 | | | | | |
| | | San Jose, CA 95113 | | | | | |
| 03/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 209.82 | | 350,522.91 |
| 04/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 172.39 | | 350,695.30 |
| 05/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 148.52 | | 350,843.82 |
| 06/04/08 | 11 | Law Offices of Linda Shao | Judgement Payment | 1249-000 | 3,000.00 | | 353,843.82 |
| | | 20380 Town Center Lane Suite 218 | | | | | |
| | | Cupertino, CA 95014-3212 | | | | | |
| 06/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 144.69 | | 353,988.51 |
| 07/15/08 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 355,488.51 |
| | | 28 N 1st Street, Suite 618 | | | | | |
| | | San Jose, CA 95113-1221 | | | | | |
| 07/21/08 | | Transfer from Acct #*******6820 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 356,488.51 |
| 07/21/08 | | Transfer to Acct #*******6820 | Bank Funds Transfer | 9999-000 | | 7,500.00 | 348,988.51 |
| 07/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 149.25 | | 349,137.76 |
| 08/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 147.85 | | 349,285.61 |
| 09/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 143.16 | | 349,428.77 |
| 10/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 126.98 | | 349,555.75 |
| 11/28/08 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 114.61 | | 349,670.36 |
| 12/16/08 | 000133 | REIDUN STROMSHEIM | 3RD INTERIM ATTY FOR TRUSTEE FEES | 3210-000 | | 50,000.00 | 299,670.36 |
| | | STROMSHEIM & ASSOCIATES | [PARTIAL PAYMENT] | | | | |
| | | 201 CALIFORNIA ST STE 350 | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |
| | | | Page Subtotals | | 10,530.97 | 57,500.00 | |

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 12 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-45924 -E-7 | | Trustee Name: | LOIS I. BRADY |
| Case Name: | MEDIA GROUP INC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1824  TIP ACCOUNT |
| Taxpayer ID No: | *******2949 | | | |
| For Period Ending: | 11/07/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/16/08 | 000134 | REIDUN STROMSHEIM STROMSHEIM & ASSOCIATES 201 CALIFORNIA ST STE 350 SAN FRANCISCO CA 94111 | 3RD INTERIM ATTY FOR TRUSTEE EXP | 3220-000 | | 4,106.21 | 295,564.15 |
| * | 12/30/08 | 000135 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Premium #016030864 | 2300-003 | | 516.95 | 295,047.20 |
| | 12/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 68.36 | | 295,115.56 |
| * | 01/11/09 | 000135 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Premium #016030864 | 2300-003 | | -516.95 | 295,632.51 |
| * | 01/13/09 | 000136 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016030864 | 2300-003 | | 653.58 | 294,978.93 |
| * | 01/13/09 | 000136 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016030864 | 2300-003 | | -653.58 | 295,632.51 |
| | 01/13/09 | 000137 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond #016030864 | 2300-000 | | 658.21 | 294,974.30 |
| | 01/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.52 | | 294,981.82 |
| | 02/27/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 6.79 | | 294,988.61 |
| | 03/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.52 | | 294,996.13 |
| | 04/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.97 | | 295,013.10 |
| | 05/29/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,030.64 |
| | 06/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.98 | | 295,047.62 |
| | 07/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,065.16 |
| | 08/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,082.70 |
| | 09/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.98 | | 295,099.68 |
| | | | | Page Subtotals | | 193.74 | 4,764.42 | |

Ver: 16.00a

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 13 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-45924 -E-7 | |
| Case Name: | MEDIA GROUP INC | |
| | | |
| Taxpayer ID No: | *******2949 | |
| For Period Ending: | 11/07/10 | |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1824  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.54 | | 295,117.22 |
| 11/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.99 | | 295,134.21 |
| 12/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.55 | | 295,151.76 |
| * 01/07/10 | 000138 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BOND #016030864 | 2300-004 | | 740.88 | 294,410.88 |
| * 01/12/10 | 000138 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2300-004 | | -740.88 | 295,151.76 |
| 01/14/10 | | Transfer from Acct #*******6820 | Transfer In From MMA Account | 9999-000 | 26,937.73 | | 322,089.49 |
| 01/19/10 | 000139 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016030864 | 2300-000 | | 544.18 | 321,545.31 |
| 01/29/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.47 | | 321,563.78 |
| 02/26/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 17.27 | | 321,581.05 |
| 03/31/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.12 | | 321,600.17 |
| 04/30/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.50 | | 321,618.67 |
| 05/28/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.12 | | 321,637.79 |
| 06/30/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.51 | | 321,656.30 |
| 07/30/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.12 | | 321,675.42 |
| 08/31/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.13 | | 321,694.55 |
| 09/30/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.51 | | 321,713.06 |
| 10/29/10 | 3 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.12 | | 321,732.18 |

| | | |
|---|---|---|
| Page Subtotals | 27,176.68 | 544.18 |

Ver: 16.00a

Case No: 01-45924  -E-7
Case Name: MEDIA GROUP INC

Taxpayer ID No: *******2949
For Period Ending: 11/07/10

Trustee Name: LOIS I. BRADY
Bank Name: BANK OF AMERICA
Account Number / CD #: *******1824  TIP ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 600,599.98 | 278,867.80 | 321,732.18 |
| | | | Less:  Bank Transfers/CD's | | 27,937.73 | 10,000.00 | |
| | | | Subtotal | | 572,662.25 | 268,867.80 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 572,662.25 | 268,867.80 | |

Page Subtotals 0.00 0.00

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 15 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    01-45924 -E-7
Case Name:    MEDIA GROUP INC

Taxpayer ID No:    *******2949
For Period Ending: 11/07/10

Trustee Name:    LOIS I. BRADY
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6820  M.M.ilnt. Bg/LINDA SHAO

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/11/06 | 11 | CITY BANK CC - LINDA SHAO LAW OFFICES | JUDGEMENT PAYMENT | 1249-000 | 5,000.00 | | 5,000.00 |
| 05/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.18 | | 5,002.18 |
| 06/13/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 2,500.00 | | 7,502.18 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 06/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 5.20 | | 7,507.38 |
| 07/26/06 | | Transfer from Acct #*******1824 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 10,007.38 |
| 07/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 6.72 | | 10,014.10 |
| 08/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.51 | | 10,022.61 |
| 09/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.23 | | 10,030.84 |
| 10/31/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 8.52 | | 10,039.36 |
| 11/07/06 | 11 | Law Offices of Linda Shao | JUDGEMENT PAYMENT | 1249-000 | 7,500.00 | | 17,539.36 |
| | | 20380 Town Center Lane, Suite 218 | | | | | |
| | | Cupertino, CA 95014 | | | | | |
| 11/30/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.76 | | 17,552.12 |
| 12/29/06 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.91 | | 17,567.03 |
| 01/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.92 | | 17,581.95 |
| 02/28/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 13.49 | | 17,595.44 |
| 03/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.94 | | 17,610.38 |
| 04/30/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.48 | | 17,624.86 |
| 05/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.97 | | 17,639.83 |
| 06/29/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 14.50 | | 17,654.33 |
| 07/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 15.00 | | 17,669.33 |
| 08/20/07 | 4 | Fed Ex Express | REFUND | 1229-000 | 1,000.00 | | 18,669.33 |
| 08/31/07 | 3 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 15.22 | | 18,684.55 |
| 09/28/07 | 3 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 11.89 | | 18,696.44 |
| 10/31/07 | 3 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 11.92 | | 18,708.36 |
| 11/30/07 | 3 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 9.99 | | 18,718.35 |
| | | | Page Subtotals | | 18,718.35 | 0.00 | |

LFORM24    **UST Form 101-7-TFR (10/1/2010)** (*Page: 16*)

Ver: 16.00a

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 16 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        01-45924  -E-7
Case Name:   MEDIA GROUP INC

Taxpayer ID No:  *******2949
For Period Ending:  11/07/10

Trustee Name:        LOIS I. BRADY
Bank Name:            BANK OF AMERICA
Account Number / CD #:   *******6820  M.M.iInt. Bg/LINDA SHAO

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 3 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 8.95 | | 18,727.30 |
| 01/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 7.42 | | 18,734.72 |
| 02/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 4.45 | | 18,739.17 |
| 03/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 4.43 | | 18,743.60 |
| 04/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 3.84 | | 18,747.44 |
| 05/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 2.38 | | 18,749.82 |
| 06/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 2.31 | | 18,752.13 |
| 07/21/08 | | Transfer from Acct #*******1824 | Bank Funds Transfer | 9999-000 | 7,500.00 | | 26,252.13 |
| 07/21/08 | | Transfer to Acct #*******1824 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 25,252.13 |
| 07/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 2.65 | | 25,254.78 |
| 08/05/08 | 11 | LAW OFFICES OF LINDA SHAO | JUDGEMENT PAYMENT | 1249-000 | 1,500.00 | | 26,754.78 |
| 08/29/08 | 3 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 3.35 | | 26,758.13 |
| 09/24/08 | 11 | Law Offices of Linda Shao<br>28 N First Street #618<br>San Jose, CA 95113 | JUDGEMENT PAYMENT<br>[CK#101 DATED 10/16/08 FOR $1,337.00<br>REPRESENTS NON-COMPENSABLE RECEIPTS<br>AND IS TAKEN OFF THE CALCULATION IN<br>THIS TRANSACTION] | 1249-000 | 1,500.00 | | 28,258.13 |
| 09/30/08 | 3 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 3.33 | | 28,261.46 |
| 10/16/08 | 000101 | LINDA SHAO<br>LAW OFFICES OF LINDA SHAO<br>28 N FIRST STREET, #618<br>SAN JOSE, CA 95113 | REFUND OF OVERPAYMENT OF DAMAGES<br>[THIS SHOULD NOT BE INCLUDED AS A CLAIM<br>PAID] | 8500-002 | -1,337.00 | | 26,924.46 |
| 10/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 2.73 | | 26,927.19 |
| 11/28/08 | 3 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 2.20 | | 26,929.39 |
| 12/31/08 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.36 | | 26,930.75 |
| 01/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.22 | | 26,930.97 |
| 02/27/09 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.21 | | 26,931.18 |
| 03/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.24 | | 26,931.42 |
| 04/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.59 | | 26,932.01 |

Page Subtotals         9,213.66         1,000.00

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 17 of 28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        01-45924  -E-7
Case Name:   MEDIA GROUP INC

Taxpayer ID No:   *******2949
For Period Ending: 11/07/10

Trustee Name:  LOIS I. BRADY
Bank Name:     BANK OF AMERICA
Account Number / CD #:  *******6820  M.M.iInt. Bg/LINDA SHAO

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.68 | | 26,932.69 |
| 06/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.67 | | 26,933.36 |
| 07/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,934.05 |
| 08/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,934.74 |
| 09/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.66 | | 26,935.40 |
| 10/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.68 | | 26,936.08 |
| 11/30/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.67 | | 26,936.75 |
| 12/31/09 | 3 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.69 | | 26,937.44 |
| 01/14/10 | 3 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.29 | | 26,937.73 |
| 01/14/10 | | Transfer to Acct #*******1824 | Final Posting Transfer | 9999-000 | | 26,937.73 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | | | 27,937.73 | 27,937.73 | 0.00 |
| Less:  Bank Transfers/CD's | | | | | 10,000.00 | 27,937.73 | |
| Subtotal | | | | | 17,937.73 | 0.00 | |
| Less:  Payments to Debtors | | | | | | 1,337.00 | |
| Net | | | | | 17,937.73 | -1,337.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| TIP ACCOUNT - *******1824 | 572,662.25 | 268,867.80 | 321,732.18 |
| M.M.iInt. Bg/LINDA SHAO - *******6820 | 17,937.73 | -1,337.00 | 0.00 |
| | -------------------- | -------------------- | -------------------- |
| | 590,599.98 | 267,530.80 | 321,732.18 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

UST Form 101-7-TFR (10/1/2010) (Page: 18)

LFORM24

Ver: 16.00a

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 18 of 28

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 01-45924 | | Page 1 | | | Date: November 09, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | | Claim Number Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001 3210-00 | STROMSHEIM & ASSOCIATES REIDUN STROMSHEIM 201 CALIFORNIA ST 350 SAN FRANCISCO CA 94111 | Administrative | | $0.00 | $258,100.89 | $258,100.89 |
| 001 3220-00 | STROMSHEIM & ASSOCIATES REIDUN STROMSHEIM 201 CALIFORNIA ST 350 SAN FRANCISCO CA 94111 | Administrative | | $0.00 | $13,452.75 | $13,452.75 |
| 001 2990-00 | ALAMEDA COUNTY WATER DISTRICT | Administrative | | $0.00 | $146.69 | $146.69 |
| 001 2420-00 | SAFETY CLEAN | Administrative | | $0.00 | $11,950.20 | $11,950.20 |
| 001 2420-00 | EMMA LIM, NOTARY | Administrative | | $0.00 | $20.00 | $20.00 |
| 001 2420-00 | DA DUMAN & ASSOCIATES POB 4345 SAN LEANDRO CA 94579 | Administrative | | $0.00 | $2,000.00 | $2,000.00 |
| 001 2420-00 | JOSE FLORES 6060 GLEN HARBOR DR SAN JOSE CA 95123 | Administrative | | $0.00 | $950.00 | $950.00 |
| 001 2420-00 | LOCKSMITH EXPRESS 3182 CAMPUS DR 343 SAN MATEO CA 94403-3123 | Administrative | | $0.00 | $1,591.95 | $1,591.95 |
| 001 2420-00 | RJ PAPALE 2605 SACRAMENTO ST SAN FRANCISCO CA 94115 | Administrative | | $0.00 | $17,955.00 | $17,955.00 |
| 050 4210-00 | IMPERIAL BUSINESS CREDIT INC POB 289032 SAN DIEGO CA 92198-9032 | Secured | | $0.00 | $5,700.00 | $5,700.00 |
| 001 2700-00 | CLERK, US BANKRUPTCY COURT NORTHERN DISTRICT OF CALIF 1300 CLAY ST RM 300 OAKLAND CA 94612 | Administrative | | $0.00 | $1,350.00 | $1,350.00 |
| 001 2990-00 | NATIONAL COLLECTION AGENCY 1620 SCHOOL ST STE 105 MORAGA CA 94556 | Administrative | | $0.00 | $625.00 | $625.00 |
| 050 4110-00 | GENERAL BANK C/O STEPHEN JENKINS 15910 VENTURA BLVD 12TH FL LOS ANGELES CA | Secured | | $0.00 | $11,739.53 | $11,739.53 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 01-45924 | | Page 2 | | | Date: November 09, 2010 |
| Debtor Name: | MEDIA GROUP INC | | Claim Number Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 999<br>8500-00 | LINDA SHAO | Unsecured<br>REFUND OF OVERPAYMENT | | $0.00 | $1,337.00 | $1,337.00 |
| 001<br>2950-00 | OFFICE OF THE US TRUSTEE<br>OAKLAND DIVISION<br>1301 CLAY ST STE 690N<br>OAKLAND CA 94612-5217 | Administrative | | $0.00 | $5,750.00 | $5,750.00 |
| 001<br>3410-00 | BACHECKI CROM & CO LLP<br>JAY D CROM CPA<br>180 MONTGOMERY ST STE 2340<br>SAN FRANCISCO CA 94104 | Administrative | | $0.00 | $21,723.50 | $21,723.50 |
| 001<br>3420-00 | BACHECKI CROM & CO LLP<br>JAY D CROM CPA<br>180 MONTGOMERY ST STE 2340<br>SAN FRANCISCO CA 94104 | Administrative | | $0.00 | $293.85 | $293.85 |
| 000001<br>070<br>7100-00 | COMDEC INCORPORATED<br>25 HALE ST<br>NEWBURYPORT MA 01950 | Unsecured<br>11/20/06: looks ok to pay [je] - goods sold | | $0.00 | $6,669.18 | $6,669.18 |
| 000003<br>070<br>7100-00 | U-TRON TECHNOLOGIES<br>45545 NORTHPORT LOOP E<br>FREMONT CA 94538 | Unsecured<br>11/20/06: looks ok to pay [je] - goods sold | | $0.00 | $1,261.44 | $1,261.44 |
| 000006<br>070<br>7100-00 | KRAUSS-MAFFEI CORPORATION<br>7782 Collection Center Dr<br>Chicago IL 60693 | Unsecured<br>11/20/06: looks ok to pay [je] | | $0.00 | $18,000.14 | $18,000.14 |
| 000008<br>070<br>7100-00 | SERICOL INC<br>POB 930446<br>Kansas City MO 64193-0446 | Unsecured<br>11/20/06: looks ok to pay [je] | | $0.00 | $2,220.50 | $2,220.50 |
| 000010<br>070<br>7100-00 | SCANAVO LTD<br>5512 4th St NW Box 64153<br>Calgary Alberta T2K 6J1<br>CANADA | Unsecured<br>11/20/06: looks ok to pay [je] - GOODS SOLD | | $0.00 | $9,100.00 | $9,100.00 |
| 000011<br>070<br>7100-00 | AIR SYSTEMS INC<br>940 Remillard Court<br>San Jose CA 95122 | Unsecured<br>11/20/06: looks ok to pay [je] | | $0.00 | $3,850.88 | $3,850.88 |
| 000012<br>070<br>7100-00 | POLYONE DISTRIBUTION -<br>AMENDED<br>Dept Ch 14046<br>Palatine IL 60055-4046 | Unsecured<br>claim says 49,454.60 is priority - attached letter says this is amended | | $0.00 | $154,148.90 | $0.00 |
| 000014<br>070<br>7100-00 | ARAMARK UNIFORM SERVICES<br>115 N 1st St<br>Burbank CA 91502 | Unsecured<br>11/20/06: looks ok to pay [je] | | $478.02 | $3,259.04 | $3,259.04 |
| 000016<br>070<br>7100-00 | MIDWEST SIGN & SCREEN -<br>REPLACED BY #56<br>PRINTING SUPPLIES<br>POB 3315 | Unsecured<br>11/20/06: looks ok to pay [je] - GOODS SOLD<br>REPLACED CLM #56 | | $0.00 | $1,464.74 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 01-45924 | | Page 3 | | | Date: November 09, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | | Claim Number Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Portland OR 97208-3315 | | | | | |
| 000017 070 7100-00 | GIGASTORAGE CORP Jeffrey CP Wang 1201 Dove St 485 Newport Beach CA 92660 | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD | $0.00 | $231,990.00 | $231,990.00 |
| 000020 070 7100-00 | NIPPON BUNKASEIKO CO LTD 2-10-27 Himonya Meguro-Ku Tokyo JAPAN 152-0003 | Unsecured | 11/20/06: looks ok to pay [je] - GOODS SOLD COMPARE WITH CLM #69 | $0.00 | $2,813.73 | $2,813.73 |
| 000022 070 7100-00 | CHEERING TELECOM INC 3210 Diablo Ave Hayward CA 94545 | Unsecured | 11/20/06: looks ok to pay [je] - goods and services | $316.60 | $476.60 | $476.60 |
| 000037 070 7100-00 | UNITED STATES PHILIPS CORP - REPLACED Edward D Johnson 1870 Embarcadero Rd Palo Alto CA 94303 | Unsecured | REPLACED BY #62 | $0.00 | $2,646,289.58 | $0.00 |
| 000052 002 6990-00 | US FILTER 75 Technology Dr Lowell MA 01851 | Administrative | COMPARE WITH CLM #25 Now Siemens, United States Warrendale, PA 866.926.8420 (+1 724.772.1402) information.water@siemens.com | $0.00 | $2,304.98 | $2,304.98 |
| 000056 070 7100-00 | MIDWEST SIGN & SCREEN PRINTING SUPPLY POB 3315 Portland OR 97208-3315 | Unsecured | PER COURT: REPLACES CLAIM FILED 12/10/01 | $0.00 | $1,464.74 | $1,464.74 |
| 000064 002 6990-00 | ARAMARK UNIFORM SERVICES 115 N 1st St Burbank CA 91502 | Administrative | | $0.00 | $21,071.79 | $21,071.79 |
| 000066 002 6990-00 | ALARM SERVICE INTERNATIONAL 3539 Ryder St Santa Clara CA 95051 | Administrative | | $0.00 | $1,502.40 | $1,502.40 |
| 000072 002 6990-00 | USF BESTWAY ATTN: MANAGING AGENT 17200 N PERIMETER DR SCOTTSDALE AZ 85255-5400 | Administrative | objection filed but overruled by judge | $0.00 | $1,669.75 | $1,669.75 |
| 000074 002 6990-00 | BAKER TANKS INC c/o Westrup, Klick & Assoc 444 W Ocean Blvd 1614 Long Beach CA 90802-4524 | Administrative | | $0.00 | $2,387.16 | $2,387.16 |

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 21 of 28

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 01-45924 | Page 4 | | | | Date: November 09, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | MEDIA GROUP INC | Claim Number Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000075<br>002<br>6990-00 | PARADISE BAND<br>DEREK XIONG<br>2420 N JACKSON AVE<br>FRESNO CA 93703 | Administrative<br>obection filed but overruled by judge | | $0.00 | $1,846.53 | $1,846.53 |
| 000078<br>002<br>6990-00 | KEMPER EMPLOYERS<br>INSURANCE<br>Sherri Patterson Dept C-3<br>One Kemper Dr<br>Long Grove IL 60049 | Administrative | | $0.00 | $8,927.00 | $8,927.00 |
| 000087<br>002<br>6990-00 | STATE BOARD OF EQUALIZATION<br>Special Procedures Section<br>POB 942879 MIC 55<br>Sacramento CA 94279-1122 | Administrative | | $0.00 | $3,358.38 | $3,358.38 |
| 000089<br>002<br>6990-00 | 4P INC<br>Simon Yam<br>45277 Fremont Blvd 3<br>Fremont CA 94538 | Administrative<br>CHECK ADDRESS | | $0.00 | $80.00 | $80.00 |
| 000094<br>002<br>6990-00 | B&B PLASTIC RECYCLERS<br>ROBERT L MILLER & ASSOC<br>1801 PARKCOURT PL STE H<br>SANTA ANA CA 92701 | Administrative<br>OBJECTION FILED but overrulled by judge | | $0.00 | $38,227.20 | $38,227.20 |
| 000095 A<br>002<br>6990-00 | POLY ONE DISTRIBUTION<br>DEPT CH 14046<br>PALATINE IL 60055-00011 | Administrative<br>01/05/10: IT IS HEREBY ORDERED that Clm #95 be allowed as a Chapter 11 priority<br>claim in the amount of $49,454.60, and that the balance of the claim, in the amount of<br>$104,694.30 be allowed as a general, unsecured claim | | $0.00 | $49,545.60 | $49,545.60 |
| 000095 B<br>070<br>7100-00 | POLY ONE DISTRIBUTION<br>DEPT CH 14046<br>PALATINE IL 60055-00011 | Unsecured<br>01/05/10: IT IS HEREBY ORDERED that Clm #95 be allowed as a Chapter 11 priority<br>claim in the amount of $49,454.60, and that the balance of the claim, in the amount of<br>$104,694.30 be allowed as a general, unsecured claim | | $0.00 | $104,694.30 | $104,694.30 |
| 000096<br>002<br>6990-00 | FNF CAPITAL INC<br>David E Pinch<br>2890 N Main St 200<br>Walnut Creek CA 94596 | Administrative<br>CHECK ADDRESS | | $0.00 | $10,906.47 | $10,906.47 |
| 000097<br>002<br>6990-00 | ALAMEDA COUNTY WATER DIST<br>43885 S Grimmer Blvd<br>Fremont CA 94538 | Administrative | | $0.00 | $922.31 | $922.31 |
| 000105<br>002<br>6990-00 | ALAMEDA COUNTY TAX<br>COLLECTOR<br>1221 OAK ST STE 131<br>OAKLAND CA 94612 | Administrative<br>amended claim | | $0.00 | $138,989.13 | $138,989.13 |
| EXP CH 11T<br>002<br>6102-00 | UECKER AND ASSOCIATES INC<br>1 Front St 1550<br>San Francisco CA 94111 | Administrative | | $0.00 | $571.54 | $571.54 |

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 22 of 28

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 01-45924 | | Page 5 | | | Date: November 09, 2010 |
| Debtor Name: | MEDIA GROUP INC | | Claim Number Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| EXP: CAMPE 002 6220-00 | CAMPEAU GOODSELL SMITH 38 W Santa Clara St San Jose CA 95113 | Administrative | | $0.00 | $3,576.70 | $3,576.70 |
| EXP: FOLEY 002 6220-00 | FOLEY & LARDNER, LLP ATTORNEYS AT LAW 555 CALIFORNIA STREET, SUITE 1700 SAN FRANCISCO, CA 94104-1520 | Administrative | | $0.00 | $3,529.72 | $3,529.72 |
| FEE: CAMPE 002 6210-00 | CAMPEAU GOODSELL SMITH 38 W Santa Clara St San Jose CA 95113 | Administrative | | $0.00 | $174,476.50 | $174,476.50 |
| FEE: CH11T 002 6101-00 | UECKER AND ASSOCIATES INC 1 Front St 1550 San Francisco CA 94111 | Administrative CHECK ADDRESS | | $0.00 | $51,172.00 | $51,172.00 |
| FEES: FOLE 002 6210-00 | FOLEY & LARDNER, LLP ATTORNEYS AT LAW 555 CALIFORNIA STREET, SUITE 1700 SAN FRANCISCO, CA 94104-1520 | Administrative | | $0.00 | $33,878.50 | $33,878.50 |
| | Case Totals: | | | $794.62 | $4,091,333.79 | $1,289,430.57 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

Case: 01-45924   Doc# 473   Filed: 12/08/10   Entered: 12/08/10 15:34:07   Page 23 of 28

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 01-45924 E-7
Case Name: MEDIA GROUP INC
Trustee Name: LOIS I. BRADY

        Balance on hand                                $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| | IMPERIAL BUSINESS CREDIT INC | $ | $ | $ | $ |
| | GENERAL BANK | $ | $ | $ | $ |

      Total to be paid to secured creditors          $_____

      Remaining Balance                       $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: LOIS I. BRADY | $ | $ | $ |
| Trustee Expenses: LOIS I. BRADY | $ | $ | $ |
| Attorney for Trustee Fees: STROMSHEIM & ASSOCIATES | $ | $ | $ |
| Attorney for Trustee Expenses: STROMSHEIM & ASSOCIATES | $ | $ | $ |
| Accountant for Trustee Fees: BACHECKI CROM & CO LLP | $ | $ | $ |
| Accountant for Trustee Expenses: BACHECKI CROM & CO LLP | $ | $ | $ |
| Fees: OFFICE OF THE US TRUSTEE | $ | $ | $ |

Case: 01-45924  Doc# 473  Filed: 12/08/10  Entered: 12/08/10 15:34:07  Page 24 of 28

Total to be paid for chapter 7 administrative expenses  $_____

Remaining Balance  $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: 4P INC | $ | $ | $ |
| Other: ALAMEDA COUNTY TAX COLLECTOR | $ | $ | $ |
| Other: ALAMEDA COUNTY WATER DIST | $ | $ | $ |
| Other: ALARM SERVICE INTERNATIONAL | $ | $ | $ |
| Other: ARAMARK UNIFORM SERVICES | $ | $ | $ |
| Other: B&B PLASTIC RECYCLERS | $ | $ | $ |
| Other: BAKER TANKS INC | $ | $ | $ |
| Other: EXP: CAMPEAU GOODSELL SMITH | $ | $ | $ |
| Other: EXP: FOLEY & LARDNER, LLP | $ | $ | $ |
| Other: EXP: UECKER AND ASSOCIATES INC | $ | $ | $ |
| Other: FEE: CAMPEAU GOODSELL SMITH | $ | $ | $ |
| Other: FEE: FOLEY & LARDNER, LLP | $ | $ | $ |
| Other: FEE: UECKER AND ASSOCIATES INC | $ | $ | $ |
| Other: FNF CAPITAL INC | $ | $ | $ |
| Other: KEMPER EMPLOYERS INSURANCE | $ | $ | $ |
| Other: PARADISE BAND | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: POLY ONE DISTRIBUTION | $ | $ | $ |
| Other: STATE BOARD OF EQUALIZATION | $ | $ | $ |
| Other: US FILTER | $ | $ | $ |
| Other: USF BESTWAY | $ | $ | $ |

Total to be paid for prior chapter administrative expenses    $_____

Remaining Balance    $_____


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $      must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:


NONE


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | COMDEC INCORPORATED | $ | $ | $ |
| 000003 | U-TRON TECHNOLOGIES | $ | $ | $ |
| 000006 | KRAUSS-MAFFEI CORPORATION | $ | $ | $ |

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 26 of 28

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000008 | SERICOL INC | $ | $ | $ |
| 000010 | SCANAVO LTD | $ | $ | $ |
| 000011 | AIR SYSTEMS INC | $ | $ | $ |
| 000012 | POLYONE DISTRIBUTION - AMENDED | $ | $ | $ |
| 000014 | ARAMARK UNIFORM SERVICES | $ | $ | $ |
| 000016 | MIDWEST SIGN & SCREEN - REPLACED BY #56 | $ | $ | $ |
| 000017 | GIGASTORAGE CORP | $ | $ | $ |
| 000020 | NIPPON BUNKASEIKO CO LTD | $ | $ | $ |
| 000022 | CHEERING TELECOM INC | $ | $ | $ |
| 000037 | UNITED STATES PHILIPS CORP - REPLACED | $ | $ | $ |
| 000056 | MIDWEST SIGN & SCREEN PRINTING SUPPLY | $ | $ | $ |
| 000095 B | POLY ONE DISTRIBUTION | $ | $ | $ |

Total to be paid to timely general unsecured creditors      $_____

Remaining Balance      $_____

Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 27 of 28

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be          percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Case: 01-45924    Doc# 473    Filed: 12/08/10    Entered: 12/08/10 15:34:07    Page 28 of 28